# EXHIBIT A

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 03/06/1985 | January 01 1985 | TX0001524163 |
| 03/06/1985 | January 02 1985 | TX0001524203 |
| 03/06/1985 | January 03 1985 | TX0001524207 |
| 03/06/1985 | January 04 1985 | TX0001524206 |
| 03/06/1985 | January 05 1985 | TX0001524197 |
| 03/06/1985 | January 06 1985 | TX0001524167 |
| 03/06/1985 | January 07 1985 | TX0001524191 |
| 03/06/1985 | January 08 1985 | TX0001524200 |
| 03/06/1985 | January 09 1985 | TX0001524164 |
| 03/06/1985 | January 10 1985 | TX0001524205 |
| 03/06/1985 | January 11 1985 | TX0001524231 |
| 03/06/1985 | January 12 1985 | TX0001524232 |
| 03/06/1985 | January 13 1985 | TX0001524233 |
| 03/06/1985 | January 14 1985 | TX0001524189 |
| 03/06/1985 | January 15 1985 | TX0001524208 |
| 03/06/1985 | January 16 1985 | TX0001524160 |
| 03/06/1985 | January 17 1985 | TX0001524187 |
| 03/06/1985 | January 19 1985 | TX0001524190 |
| 03/06/1985 | January 20 1985 | TX0001524166 |
| 03/06/1985 | January 21 1985 | TX0001524204 |
| 03/06/1985 | January 22 1985 | TX0001524188 |
| 03/06/1985 | January 23 1985 | TX0001524158 |
| 03/06/1985 | January 24 1985 | TX0001524202 |
| 03/06/1985 | January 25 1985 | TX0001524199 |
| 03/06/1985 | January 28 1985 | TX0001524198 |
| 03/06/1985 | January 29 1985 | TX0001524201 |
| 03/06/1985 | January 30 1985 | TX0001524161 |
| 03/06/1985 | January 31 1985 | TX0001524162 |
| 03/06/1985 | February 01 1985 | TX0001524159 |
| 03/06/1985 | February 02 1985 | TX0001524186 |
| 03/05/1985 | February 03 1985 | TX0001514201 |
| 03/05/1985 | February 05 1985 | TX0001514200 |
| 03/05/1985 | February 06 1985 | TX0001514155 |
| 03/05/1985 | February 07 1985 | TX0001514154 |
| 03/05/1985 | February 10 1985 | TX0001514158 |
| 03/05/1985 | February 11 1985 | TX0001514170 |
| 03/05/1985 | February 12 1985 | TX0001514169 |
| 03/05/1985 | February 13 1985 | TX0001514168 |
| 03/05/1985 | February 14 1985 | TX0001514171 |
| 03/05/1985 | February 15 1985 | TX0001514172 |
| 03/27/1985 | February 18 1985 | TX0001556364 |
| 03/28/1985 | February 19 1985 | TX0001554636 |
| 03/27/1985 | February 20 1985 | TX0001554630 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 03/28/1985 | February 21 1985 | TX0001554637 |
| 03/28/1985 | February 22 1985 | TX0001556363 |
| 03/28/1985 | February 23 1985 | TX0001547119 |
| 04/04/1985 | February 24 1985 | TX0001556369 |
| 03/28/1985 | February 25 1985 | TX0001554638 |
| 03/27/1985 | February 26 1985 | TX0001536221 |
| 03/27/1985 | February 27 1985 | TX0001536220 |
| 03/27/1985 | February 28 1985 | TX0001536222 |
| 04/05/1985 | March 01 1985 | TX0001548818 |
| 05/10/1985 | March 03 1985 | TX0001566570 |
| 04/05/1985 | March 05 1985 | TX0001548823 |
| 04/05/1985 | March 06 1985 | TX0001554615 |
| 04/05/1985 | March 07 1985 | TX0001548816 |
| 04/05/1985 | March 08 1985 | TX0001548795 |
| 04/05/1985 | March 12 1985 | TX0001548802 |
| 04/05/1985 | March 13 1985 | TX0001548803 |
| 04/08/1985 | March 14 1985 | TX0001548771 |
| 04/09/1985 | March 15 1985 | TX0001559690 |
| 04/09/1985 | March 18 1985 | TX0001544623 |
| 04/09/1985 | March 19 1985 | TX0001544638 |
| 04/05/1985 | March 20 1985 | TX0001548824 |
| 04/05/1985 | March 21 1985 | TX0001554616 |
| 04/05/1985 | March 22 1985 | TX0001548799 |
| 04/05/1985 | March 24 1985 | TX0001548817 |
| 04/05/1985 | March 25 1985 | TX0001548821 |
| 04/05/1985 | March 26 1985 | TX0001548801 |
| 04/05/1985 | March 27 1985 | TX0001548804 |
| 05/10/1985 | March 28 1985 | TX0001566532 |
| 05/10/1985 | March 29 1985 | TX0001566572 |
| 05/10/1985 | March 30 1985 | TX0001566571 |
| 05/10/1985 | March 31 1985 | TX0001566573 |
| 06/20/1985 | April 01 1985 | TX0001592376 |
| 06/20/1985 | April 02 1985 | TX0001592377 |
| 06/20/1985 | April 03 1985 | TX0001592381 |
| 06/20/1985 | April 04 1985 | TX0001592375 |
| 06/20/1985 | April 05 1985 | TX0001592380 |
| 06/20/1985 | April 06 1985 | TX0001592374 |
| 06/20/1985 | April 07 1985 | TX0001592379 |
| 06/20/1985 | April 08 1985 | TX0001592378 |
| 06/20/1985 | April 09 1985 | TX0001592382 |
| 06/20/1985 | April 10 1985 | TX0001592373 |
| 06/20/1985 | April 11 1985 | TX0001592372 |
| 06/19/1985 | April 14 1985 | TX0001597145 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 06/19/1985 | April 16 1985 | TX0001597128 |
| 06/19/1985 | April 18 1985 | TX0001597127 |
| 06/19/1985 | April 23 1985 | TX0001631045 |
| 06/20/1985 | April 26 1985 | TX0001597135 |
| 06/20/1985 | April 27 1985 | TX0001597133 |
| 06/20/1985 | April 28 1985 | TX0001597136 |
| 06/20/1985 | April 29 1985 | TX0001597131 |
| 06/20/1985 | April 30 1985 | TX0001597130 |
| 06/20/1985 | May 01 1985 | TX0001597134 |
| 06/20/1985 | May 02 1985 | TX0001597129 |
| 06/20/1985 | May 03 1985 | TX0001597132 |
| 10/11/1985 | May 06 1985 | TX0001670272 |
| 10/11/1985 | May 07 1985 | TX0001670270 |
| 10/11/1985 | May 08 1985 | TX0001670269 |
| 10/11/1985 | May 09 1985 | TX0001670422 |
| 10/11/1985 | May 10 1985 | TX0001680622 |
| 11/26/1985 | May 11 1985 | TX0001713216 |
| 10/11/1985 | May 12 1985 | TX0001679373 |
| 11/26/1985 | May 13 1985 | TX0001713217 |
| 10/11/1985 | May 14 1985 | TX0001670348 |
| 10/11/1985 | May 15 1985 | TX0001670273 |
| 10/15/1985 | May 16 1985 | TX0001670257 |
| 10/15/1985 | May 17 1985 | TX0001679221 |
| 10/15/1985 | May 18 1985 | TX0001679203 |
| 10/15/1985 | May 19 1985 | TX0001670268 |
| 10/15/1985 | May 20 1985 | TX0001670256 |
| 10/15/1985 | May 21 1985 | TX0001670261 |
| 10/15/1985 | May 22 1985 | TX0001670246 |
| 10/15/1985 | May 23 1985 | TX0001679210 |
| 10/15/1985 | May 24 1985 | TX0001670255 |
| 10/15/1985 | May 25 1985 | TX0001679056 |
| 11/26/1985 | May 27 1985 | TX0001713218 |
| 10/15/1985 | May 28 1985 | TX0001670260 |
| 10/15/1985 | May 29 1985 | TX0001670259 |
| 10/15/1985 | May 30 1985 | TX0001670258 |
| 10/11/1985 | May 31 1985 | TX0001670347 |
| 11/26/1985 | June 01 1985 | TX0001713219 |
| 10/11/1985 | June 02 1985 | TX0001679374 |
| 10/11/1985 | June 03 1985 | TX0001670271 |
| 10/11/1985 | June 04 1985 | TX0001670349 |
| 10/16/1985 | June 05 1985 | TX0001669386 |
| 10/16/1985 | June 06 1985 | TX0001669387 |
| 10/16/1985 | June 07 1985 | TX0001669388 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 11/26/1985 | June 09 1985 | TX0001713245 |
| 10/16/1985 | June 10 1985 | TX0001669389 |
| 10/16/1985 | June 11 1985 | TX0001669390 |
| 10/16/1985 | June 12 1985 | TX0001669391 |
| 10/16/1985 | June 13 1985 | TX0001669392 |
| 10/16/1985 | June 14 1985 | TX0001677683 |
| 11/26/1985 | June 15 1985 | TX0001713246 |
| 10/11/1985 | June 16 1985 | TX0001670418 |
| 10/11/1985 | June 17 1985 | TX0001670419 |
| 10/16/1985 | June 18 1985 | TX0001671020 |
| 10/16/1985 | June 19 1985 | TX0001669383 |
| 10/16/1985 | June 20 1985 | TX0001669384 |
| 10/16/1985 | June 21 1985 | TX0001669385 |
| 11/26/1985 | June 22 1985 | TX0001713247 |
| 10/11/1985 | June 23 1985 | TX0001670424 |
| 10/11/1985 | June 24 1985 | TX0001669241 |
| 11/26/1985 | June 25 1985 | TX0001699463 |
| 10/11/1985 | June 26 1985 | TX0001669242 |
| 10/11/1985 | June 27 1985 | TX0001669243 |
| 10/11/1985 | June 28 1985 | TX0001670344 |
| 10/11/1985 | June 29 1985 | TX0001670345 |
| 10/11/1985 | June 30 1985 | TX0001669240 |
| 10/11/1985 | July 01 1985 | TX0001670242 |
| 10/11/1985 | July 02 1985 | TX0001670346 |
| 10/11/1985 | July 03 1985 | TX0001670249 |
| 11/26/1985 | July 04 1985 | TX0001699475 |
| 11/26/1985 | July 05 1985 | TX0001713248 |
| 11/26/1985 | July 06 1985 | TX0001699476 |
| 10/11/1985 | July 07 1985 | TX0001670423 |
| 10/09/1985 | July 08 1985 | TX0001664172 |
| 10/09/1985 | July 09 1985 | TX0001664171 |
| 10/09/1985 | July 10 1985 | TX0001664170 |
| 10/09/1985 | July 11 1985 | TX0001664162 |
| 10/09/1985 | July 12 1985 | TX0001664174 |
| 11/26/1985 | July 13 1985 | TX0001713249 |
| 10/09/1985 | July 14 1985 | TX0001664173 |
| 10/09/1985 | July 16 1985 | TX0001664169 |
| 10/09/1985 | July 17 1985 | TX0001664168 |
| 10/09/1985 | July 18 1985 | TX0001664163 |
| 10/09/1985 | July 19 1985 | TX0001666452 |
| 11/26/1985 | July 20 1985 | TX0001699472 |
| 10/09/1985 | July 21 1985 | TX0001664166 |
| 10/09/1985 | July 22 1985 | TX0001664165 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 10/09/1985 | July 23 1985 | TX0001664164 |
| 10/09/1985 | July 24 1985 | TX0001664167 |
| 10/09/1985 | July 25 1985 | TX0001666453 |
| 11/26/1985 | July 26 1985 | TX0001699461 |
| 11/26/1985 | July 27 1985 | TX0001699462 |
| 11/26/1985 | July 28 1985 | TX0001699473 |
| 10/10/1985 | July 29 1985 | TX0001670339 |
| 10/10/1985 | July 30 1985 | TX0001679216 |
| 10/10/1985 | July 31 1985 | TX0001679215 |
| 10/10/1985 | August 01 1985 | TX0001679217 |
| 10/10/1985 | August 02 1985 | TX0001679218 |
| 10/10/1985 | August 04 1985 | TX0001670416 |
| 10/10/1985 | August 05 1985 | TX0001670250 |
| 10/10/1985 | August 06 1985 | TX0001670233 |
| 10/10/1985 | August 07 1985 | TX0001670226 |
| 10/10/1985 | August 08 1985 | TX0001670232 |
| 10/10/1985 | August 09 1985 | TX0001670234 |
| 10/15/1985 | August 12 1985 | TX0001669294 |
| 10/15/1985 | August 13 1985 | TX0001669250 |
| 10/15/1985 | August 14 1985 | TX0001669252 |
| 10/15/1985 | August 15 1985 | TX0001669253 |
| 10/15/1985 | August 16 1985 | TX0001670243 |
| 10/15/1985 | August 19 1985 | TX0001669251 |
| 10/15/1985 | August 20 1985 | TX0001669246 |
| 08/15/1985 | August 21 1985 | TX0001669295 |
| 10/15/1985 | August 22 1985 | TX0001669248 |
| 10/15/1985 | August 23 1985 | TX0001669247 |
| 10/15/1985 | August 25 1985 | TX0001669249 |
| 10/10/1985 | August 26 1985 | TX0001677674 |
| 10/10/1985 | August 27 1985 | TX0001677675 |
| 10/10/1985 | August 28 1985 | TX0001677676 |
| 10/10/1985 | August 29 1985 | TX0001677671 |
| 10/10/1985 | August 30 1985 | TX0001677670 |
| 10/10/1985 | August 31 1985 | TX0001677678 |
| 10/10/1985 | September 03 1985 | TX0001677677 |
| 10/10/1985 | September 04 1985 | TX0001677679 |
| 10/10/1985 | September 05 1985 | TX0001677680 |
| 10/10/1985 | September 07 1985 | TX0001677681 |
| 10/10/1985 | September 09 1985 | TX0001677682 |
| 10/10/1985 | September 10 1985 | TX0001677664 |
| 10/10/1985 | September 11 1985 | TX0001677668 |
| 10/10/1985 | September 12 1985 | TX0001677669 |
| 10/11/1985 | September 13 1985 | TX0001680623 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 10/11/1985 | September 16 1985 | TX0001671919 |
| 10/11/1985 | September 17 1985 | TX0001671920 |
| 10/11/1985 | September 18 1985 | TX0001679371 |
| 10/11/1985 | September 19 1985 | TX0001679370 |
| 10/11/1985 | September 20 1985 | TX0001679372 |
| 10/11/1985 | September 22 1985 | TX0001671921 |
| 10/15/1985 | September 23 1985 | TX0001677688 |
| 10/15/1985 | September 24 1985 | TX0001677687 |
| 10/15/1985 | September 25 1985 | TX0001677686 |
| 10/15/1985 | September 27 1985 | TX0001671854 |
| 10/15/1985 | September 29 1985 | TX0001677685 |
| 10/15/1985 | September 30 1985 | TX0001671853 |
| 10/15/1985 | October 01 1985 | TX0001680717 |
| 01/27/1986 | October 02 1985 | TX0001747681 |
| 01/27/1986 | October 03 1985 | TX0001748004 |
| 01/27/1986 | October 04 1985 | TX0001747596 |
| 01/27/1986 | October 05 1985 | TX0001748064 |
| 01/27/1986 | October 06 1985 | TX0001747682 |
| 01/27/1986 | October 07 1985 | TX0001747985 |
| 01/27/1986 | October 08 1985 | TX0001747986 |
| 01/27/1986 | October 09 1985 | TX0001747593 |
| 01/27/1986 | October 10 1985 | TX0001747683 |
| 01/27/1986 | October 11 1985 | TX0001747987 |
| 01/27/1986 | October 12 1985 | TX0001748003 |
| 01/27/1986 | October 13 1985 | TX0001747976 |
| 01/27/1986 | October 14 1985 | TX0001805137 |
| 01/27/1986 | October 15 1985 | TX0001747326 |
| 01/27/1986 | October 16 1985 | TX0001747589 |
| 01/27/1986 | October 17 1985 | TX0001747967 |
| 01/27/1986 | October 18 1985 | TX0001747712 |
| 01/27/1986 | October 19 1985 | TX0001747970 |
| 01/27/1986 | October 20 1985 | TX0001748105 |
| 01/27/1986 | October 21 1985 | TX0001747988 |
| 01/27/1986 | October 22 1985 | TX0001748002 |
| 01/27/1986 | October 23 1985 | TX0001748000 |
| 01/27/1986 | October 24 1985 | TX0001747595 |
| 01/31/1986 | October 25 1985 | TX0001746089 |
| 01/31/1986 | October 26 1985 | TX0001747247 |
| 01/31/1986 | October 27 1985 | TX0001747246 |
| 01/31/1986 | October 28 1985 | TX0001747249 |
| 01/31/1986 | October 29 1985 | TX0001746088 |
| 01/31/1986 | October 30 1985 | TX0001746087 |
| 01/31/1986 | October 31 1985 | TX0001746052 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 02/05/1986 | November 01 1985 | TX0001746795 |
| 01/31/1986 | November 02 1985 | TX0001746085 |
| 01/31/1986 | November 03 1985 | TX0001746086 |
| 01/27/1986 | November 04 1985 | TX0001747594 |
| 01/27/1986 | November 05 1985 | TX0001747331 |
| 01/27/1986 | November 06 1985 | TX0001747324 |
| 01/27/1986 | November 07 1985 | TX0001747588 |
| 01/27/1986 | November 08 1985 | TX0001747999 |
| 01/27/1986 | November 10 1985 | TX0001747971 |
| 01/27/1986 | November 11 1985 | TX0001747327 |
| 01/27/1986 | November 12 1985 | TX0001747966 |
| 01/27/1986 | November 13 1985 | TX0001747590 |
| 01/27/1986 | November 14 1985 | TX0001747965 |
| 01/27/1986 | November 15 1985 | TX0001748005 |
| 01/27/1986 | November 16 1985 | TX0001748001 |
| 01/27/1986 | November 17 1985 | TX0001748104 |
| 01/29/1986 | November 18 1985 | TX0001746392 |
| 01/29/1986 | November 19 1985 | TX0001746393 |
| 01/29/1986 | November 20 1985 | TX0001746375 |
| 01/29/1986 | November 21 1985 | TX0001746090 |
| 01/29/1986 | November 22 1985 | TX0001746391 |
| 02/05/1986 | November 23 1985 | TX0001746807 |
| 01/29/1986 | November 24 1985 | TX0001746051 |
| 02/05/1986 | November 25 1985 | TX0001746791 |
| 01/27/1986 | November 26 1985 | TX0001747968 |
| 01/27/1986 | November 27 1985 | TX0001747969 |
| 02/05/1986 | November 28 1985 | TX0001746805 |
| 01/27/1986 | November 29 1985 | TX0001747964 |
| 01/27/1986 | November 30 1985 | TX0001747325 |
| 01/27/1986 | December 01 1985 | TX0001747328 |
| 01/27/1986 | December 02 1985 | TX0001748171 |
| 01/22/1986 | December 03 1985 | TX0001737621 |
| 01/22/1986 | December 04 1985 | TX0001737619 |
| 01/22/1986 | December 05 1985 | TX0001747655 |
| 01/22/1986 | December 06 1985 | TX0001737620 |
| 01/22/1986 | December 07 1985 | TX0001737618 |
| 01/22/1986 | December 08 1985 | TX0001737617 |
| 01/22/1986 | December 09 1985 | TX0001737616 |
| 01/22/1986 | December 10 1985 | TX0001761713 |
| 01/17/1986 | December 11 1985 | TX0001740883 |
| 01/17/1986 | December 12 1985 | TX0001747674 |
| 01/17/1986 | December 13 1985 | TX0001740901 |
| 01/17/1986 | December 14 1985 | TX0001735629 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 01/17/1986 | December 15 1985 | TX0001735631 |
| 01/27/1986 | December 16 1985 | TX0001747330 |
| 01/27/1986 | December 17 1985 | TX0001747579 |
| 01/17/1986 | December 18 1985 | TX0001740884 |
| 01/27/1986 | December 19 1985 | TX0001747329 |
| 01/27/1986 | December 20 1985 | TX0001747592 |
| 01/27/1986 | December 21 1985 | TX0001747591 |
| 02/25/1986 | December 22 1985 | TX0001825502 |
| 02/25/1986 | December 23 1985 | TX0001825604 |
| 02/25/1986 | December 24 1985 | TX0001825600 |
| 02/25/1986 | December 25 1985 | TX0001825599 |
| 02/25/1986 | December 26 1985 | TX0001825500 |
| 02/25/1986 | December 27 1985 | TX0001765859 |
| 02/24/1986 | December 28 1985 | TX0001825607 |
| 02/24/1986 | December 29 1985 | TX0001825605 |
| 02/24/1986 | December 30 1985 | TX0001825606 |
| 02/25/1986 | December 31 1985 | TX0001825501 |
| 01/17/1986 | January 01 1986 | TX0001764091 |
| 01/17/1986 | January 02 1986 | TX0001747648 |
| 01/17/1986 | January 03 1986 | TX0001747645 |
| 02/05/1986 | January 04 1986 | TX0001746806 |
| 01/17/1986 | January 05 1986 | TX0001747642 |
| 01/31/1986 | January 06 1986 | TX0001748143 |
| 01/31/1986 | January 07 1986 | TX0001748135 |
| 01/31/1986 | January 08 1986 | TX0001748134 |
| 01/17/1986 | January 09 1986 | TX0001747649 |
| 01/17/1986 | January 10 1986 | TX0001735636 |
| 01/17/1986 | January 11 1986 | TX0001735627 |
| 01/17/1986 | January 12 1986 | TX0001735630 |
| 01/17/1986 | January 13 1986 | TX0001735635 |
| 01/31/1986 | January 14 1986 | TX0001748133 |
| 01/31/1986 | January 15 1986 | TX0001746394 |
| 01/31/1986 | January 16 1986 | TX0001748136 |
| 01/31/1986 | January 17 1986 | TX0001748145 |
| 01/31/1986 | January 18 1986 | TX0001748144 |
| 01/31/1986 | January 19 1986 | TX0001748129 |
| 01/31/1986 | January 20 1986 | TX0001748137 |
| 02/03/1986 | January 21 1986 | TX0001764029 |
| 02/03/1986 | January 22 1986 | TX0001764025 |
| 02/03/1986 | January 23 1986 | TX0001764030 |
| 02/03/1986 | January 24 1986 | TX0001764027 |
| 02/03/1986 | January 25 1986 | TX0001764028 |
| 02/03/1986 | January 26 1986 | TX0001764026 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 02/11/1986 | January 27 1986 | TX0001764095 |
| 02/11/1986 | January 28 1986 | TX0001764096 |
| 02/11/1986 | January 29 1986 | TX0001764097 |
| 02/11/1986 | January 30 1986 | TX0001746866 |
| 02/11/1986 | January 31 1986 | TX0001764094 |
| 02/13/1986 | February 01 1986 | TX0001780483 |
| 02/13/1986 | February 02 1986 | TX0001780479 |
| 02/13/1986 | February 03 1986 | TX0001780482 |
| 02/13/1986 | February 04 1986 | TX0001780480 |
| 02/13/1986 | February 05 1986 | TX0001780481 |
| 02/13/1986 | February 06 1986 | TX0001873737 |
| 02/13/1986 | February 07 1986 | TX0001780485 |
| 02/13/1986 | February 08 1986 | TX0001780478 |
| 02/13/1986 | February 09 1986 | TX0001780486 |
| 02/13/1986 | February 10 1986 | TX0001780484 |
| 02/25/1986 | February 11 1986 | TX0001825603 |
| 02/25/1986 | February 12 1986 | TX0001825602 |
| 02/25/1986 | February 13 1986 | TX0001765857 |
| 02/25/1986 | February 14 1986 | TX0001765858 |
| 02/25/1986 | February 15 1986 | TX0001765860 |
| 02/25/1986 | February 16 1986 | TX0001765861 |
| 02/25/1986 | February 17 1986 | TX0001825601 |
| 03/03/1986 | February 18 1986 | TX0001767773 |
| 03/03/1986 | February 19 1986 | TX0001767730 |
| 02/24/1986 | February 20 1986 | TX0001825608 |
| 03/03/1986 | February 21 1986 | TX0001767771 |
| 03/03/1986 | February 22 1986 | TX0001767772 |
| 03/03/1986 | February 23 1986 | TX0001767775 |
| 03/10/1986 | February 24 1986 | TX0001767712 |
| 03/03/1986 | February 25 1986 | TX0001767741 |
| 03/10/1986 | February 26 1986 | TX0001767713 |
| 03/10/1986 | February 27 1986 | TX0001770793 |
| 03/10/1986 | February 28 1986 | TX0001767714 |
| 03/10/1986 | March 01 1986 | TX0001770791 |
| 03/10/1986 | March 02 1986 | TX0001770792 |
| 03/13/1986 | March 03 1986 | TX0001775284 |
| 03/13/1986 | March 04 1986 | TX0001775285 |
| 03/13/1986 | March 05 1986 | TX0001771823 |
| 03/13/1986 | March 06 1986 | TX0001771824 |
| 03/13/1986 | March 07 1986 | TX0001771825 |
| 03/13/1986 | March 08 1986 | TX0001771826 |
| 03/13/1986 | March 09 1986 | TX0001771819 |
| 03/25/1986 | March 10 1986 | TX0001837741 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 03/25/1986 | March 11 1986 | TX0001837743 |
| 03/25/1986 | March 12 1986 | TX0001899799 |
| 03/25/1986 | March 13 1986 | TX0001837742 |
| 03/25/1986 | March 14 1986 | TX0001802820 |
| 03/25/1986 | March 15 1986 | TX0001837740 |
| 03/25/1986 | March 16 1986 | TX0001821752 |
| 03/31/1986 | March 18 1986 | TX0001780448 |
| 03/31/1986 | March 19 1986 | TX0001778975 |
| 03/31/1986 | March 20 1986 | TX0001780447 |
| 03/31/1986 | March 21 1986 | TX0001780445 |
| 03/31/1986 | March 22 1986 | TX0001780446 |
| 03/31/1986 | March 23 1986 | TX0001778983 |
| 04/07/1986 | March 24 1986 | TX0001814757 |
| 04/07/1986 | March 25 1986 | TX0001805277 |
| 04/07/1986 | March 26 1986 | TX0001805273 |
| 04/07/1986 | March 27 1986 | TX0001805274 |
| 04/07/1986 | March 28 1986 | TX0001809602 |
| 04/07/1986 | March 29 1986 | TX0001805275 |
| 04/07/1986 | March 30 1986 | TX0001805276 |
| 04/25/1986 | March 31 1986 | TX0001807853 |
| 04/25/1986 | April 01 1986 | TX0001807856 |
| 04/25/1986 | April 02 1986 | TX0001807857 |
| 04/25/1986 | April 03 1986 | TX0001807858 |
| 04/25/1986 | April 04 1986 | TX0001818415 |
| 04/25/1986 | April 05 1986 | TX0001807852 |
| 04/25/1986 | April 06 1986 | TX0001809264 |
| 04/22/1986 | April 07 1986 | TX0001802228 |
| 04/22/1986 | April 08 1986 | TX0001802266 |
| 04/22/1986 | April 09 1986 | TX0001802267 |
| 04/02/1986 | April 10 1986 | TX0001802268 |
| 04/22/1986 | April 11 1986 | TX0001802294 |
| 04/22/1986 | April 12 1986 | TX0001842303 |
| 04/22/1986 | April 13 1986 | TX0001802293 |
| 04/29/1986 | April 14 1986 | TX0001797473 |
| 04/29/1986 | April 15 1986 | TX0001797472 |
| 04/29/1986 | April 16 1986 | TX0001797494 |
| 05/21/1986 | April 17 1986 | TX0001825356 |
| 04/29/1986 | April 18 1986 | TX0001797496 |
| 05/22/1986 | April 19 1986 | TX0001818417 |
| 04/29/1986 | April 20 1986 | TX0001797464 |
| 05/06/1986 | April 21 1986 | TX0001821785 |
| 05/06/1986 | April 22 1986 | TX0001821732 |
| 05/06/1986 | April 23 1986 | TX0001821733 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 05/06/1986 | April 24 1986 | TX0001816704 |
| 05/06/1986 | April 25 1986 | TX0001816705 |
| 05/06/1986 | April 26 1986 | TX0001816706 |
| 05/06/1986 | April 27 1986 | TX0001821722 |
| 05/09/1986 | April 28 1986 | TX0001816411 |
| 05/09/1986 | April 29 1986 | TX0001809678 |
| 05/09/1986 | April 30 1986 | TX0001816419 |
| 05/09/1986 | May 01 1986 | TX0001816418 |
| 05/09/1986 | May 02 1986 | TX0001816417 |
| 05/09/1986 | May 03 1986 | TX0001816410 |
| 05/09/1986 | May 04 1986 | TX0001816408 |
| 05/15/1986 | May 05 1986 | TX0001815157 |
| 05/15/1986 | May 06 1986 | TX0001815158 |
| 05/15/1986 | May 07 1986 | TX0001815159 |
| 05/15/1986 | May 08 1986 | TX0001815160 |
| 05/15/1986 | May 09 1986 | TX0001809658 |
| 05/15/1986 | May 10 1986 | TX0001809659 |
| 05/15/1986 | May 11 1986 | TX0001809518 |
| 05/28/1986 | May 12 1986 | TX0001825398 |
| 05/28/1986 | May 13 1986 | TX0001825375 |
| 05/28/1986 | May 14 1986 | TX0001825380 |
| 05/28/1986 | May 15 1986 | TX0001816697 |
| 05/28/1986 | May 16 1986 | TX0001825400 |
| 05/28/1986 | May 17 1986 | TX0001825399 |
| 05/28/1986 | May 18 1986 | TX0001816633 |
| 06/02/1986 | May 19 1986 | TX0001833448 |
| 06/02/1986 | May 20 1986 | TX0001833447 |
| 06/02/1986 | May 21 1986 | TX0001833441 |
| 06/02/1986 | May 22 1986 | TX0001833452 |
| 06/02/1986 | May 23 1986 | TX0001833451 |
| 06/02/1986 | May 24 1986 | TX0001833450 |
| 06/02/1986 | May 25 1986 | TX0001833449 |
| 06/09/1986 | May 26 1986 | TX0001834544 |
| 06/09/1986 | May 27 1986 | TX0001834542 |
| 06/09/1986 | May 28 1986 | TX0001834543 |
| 06/09/1986 | May 29 1986 | TX0001834545 |
| 06/09/1986 | May 30 1986 | TX0001834546 |
| 06/09/1986 | May 31 1986 | TX0001834537 |
| 06/09/1986 | June 01 1986 | TX0001834538 |
| 06/16/1986 | June 02 1986 | TX0001834558 |
| 06/16/1986 | June 03 1986 | TX0001836815 |
| 06/16/1986 | June 04 1986 | TX0001836814 |
| 06/16/1986 | June 05 1986 | TX0001836813 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 06/16/1986 | June 06 1986 | TX0001836821 |
| 06/16/1986 | June 07 1986 | TX0001836874 |
| 06/16/1986 | June 08 1986 | TX0001836875 |
| 06/23/1986 | June 09 1986 | TX0001833372 |
| 06/23/1986 | June 10 1986 | TX0001833375 |
| 06/23/1986 | June 11 1986 | TX0001833376 |
| 06/23/1986 | June 12 1986 | TX0001833374 |
| 06/23/1986 | June 13 1986 | TX0001833373 |
| 06/23/1986 | June 14 1986 | TX0001833431 |
| 06/23/1986 | June 15 1986 | TX0001833432 |
| 07/01/1986 | June 16 1986 | TX0001853202 |
| 07/01/1986 | June 17 1986 | TX0001853210 |
| 07/01/1986 | June 18 1986 | TX0001877474 |
| 07/01/1986 | June 19 1986 | TX0001877473 |
| 07/01/1986 | June 20 1986 | TX0001853209 |
| 07/01/1986 | June 21 1986 | TX0001852816 |
| 07/01/1986 | June 22 1986 | TX0001853214 |
| 07/07/1986 | June 23 1986 | TX0001852810 |
| 07/07/1986 | June 24 1986 | TX0001852809 |
| 07/07/1986 | June 25 1986 | TX0001852748 |
| 07/07/1986 | June 26 1986 | TX0001852761 |
| 07/07/1986 | June 27 1986 | TX0001852760 |
| 07/07/1986 | June 28 1986 | TX0001852841 |
| 07/07/1986 | June 29 1986 | TX0001852806 |
| 07/15/1986 | June 30 1986 | TX0001866292 |
| 07/15/1986 | July 01 1986 | TX0001866291 |
| 07/15/1986 | July 02 1986 | TX0001866318 |
| 07/15/1986 | July 03 1986 | TX0001866293 |
| 07/15/1986 | July 04 1986 | TX0001866294 |
| 07/15/1986 | July 05 1986 | TX0001866295 |
| 07/15/1986 | July 06 1986 | TX0001866317 |
| 07/18/1986 | July 07 1986 | TX0001880517 |
| 07/18/1986 | July 08 1986 | TX0001880518 |
| 07/18/1986 | July 09 1986 | TX0001873795 |
| 07/18/1986 | July 10 1986 | TX0001873802 |
| 07/18/1986 | July 11 1986 | TX0001873797 |
| 07/18/1986 | July 12 1986 | TX0001873798 |
| 07/18/1986 | July 13 1986 | TX0001873803 |
| 07/28/1986 | July 14 1986 | TX0001868793 |
| 07/28/1986 | July 15 1986 | TX0001868798 |
| 07/28/1986 | July 16 1986 | TX0001868794 |
| 07/28/1986 | July 17 1986 | TX0001868796 |
| 07/28/1986 | July 18 1986 | TX0001873977 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 07/28/1986 | July 19 1986 | TX0001868792 |
| 07/28/1986 | July 20 1986 | TX0001868795 |
| 08/04/1986 | July 21 1986 | TX0001886151 |
| 08/04/1986 | July 22 1986 | TX0001886150 |
| 08/04/1986 | July 23 1986 | TX0001886152 |
| 08/04/1986 | July 24 1986 | TX0001886153 |
| 08/04/1986 | July 25 1986 | TX0001886154 |
| 08/04/1986 | July 26 1986 | TX0001886155 |
| 08/04/1986 | July 27 1986 | TX0001886157 |
| 08/11/1986 | July 28 1986 | TX0001887668 |
| 08/11/1986 | July 29 1986 | TX0001887687 |
| 08/11/1986 | July 30 1986 | TX0001887686 |
| 08/11/1986 | July 31 1986 | TX0001887690 |
| 08/11/1986 | August 01 1986 | TX0001887689 |
| 08/11/1986 | August 02 1986 | TX0001887688 |
| 08/11/1986 | August 03 1986 | TX0001896346 |
| 08/18/1986 | August 04 1986 | TX0001880491 |
| 08/18/1986 | August 05 1986 | TX0001880492 |
| 08/18/1986 | August 06 1986 | TX0001880493 |
| 08/18/1986 | August 07 1986 | TX0001880567 |
| 08/18/1986 | August 08 1986 | TX0001880566 |
| 08/18/1986 | August 09 1986 | TX0001880565 |
| 08/18/1986 | August 10 1986 | TX0001892651 |
| 08/21/1986 | August 11 1986 | TX0001889078 |
| 08/21/1986 | August 12 1986 | TX0001890630 |
| 08/21/1986 | August 13 1986 | TX0001890629 |
| 08/21/1986 | August 14 1986 | TX0001880619 |
| 08/21/1986 | August 15 1986 | TX0001889082 |
| 08/21/1986 | August 16 1986 | TX0001889079 |
| 08/21/1986 | August 17 1986 | TX0001880644 |
| 09/08/1986 | August 18 1986 | TX0001900252 |
| 09/08/1986 | August 19 1986 | TX0001900255 |
| 09/08/1986 | August 20 1986 | TX0001900254 |
| 09/08/1986 | August 21 1986 | TX0001900253 |
| 09/08/1986 | August 22 1986 | TX0001900257 |
| 09/08/1986 | August 23 1986 | TX0001900256 |
| 09/08/1986 | August 24 1986 | TX0001900251 |
| 09/09/1986 | August 25 1986 | TX0001896405 |
| 09/09/1986 | August 26 1986 | TX0001896404 |
| 09/09/1986 | August 27 1986 | TX0001896403 |
| 09/09/1986 | August 28 1986 | TX0001896402 |
| 09/09/1986 | August 29 1986 | TX0001896407 |
| 09/09/1986 | August 30 1986 | TX0001896406 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 09/09/1986 | August 31 1986 | TX0001888108 |
| 09/17/1986 | September 01 1986 | TX0001908060 |
| 09/17/1986 | September 02 1986 | TX0001907750 |
| 09/17/1986 | September 03 1986 | TX0001907749 |
| 09/17/1986 | September 04 1986 | TX0001907748 |
| 09/17/1986 | September 05 1986 | TX0001907723 |
| 09/17/1986 | September 06 1986 | TX0001907724 |
| 09/17/1986 | September 07 1986 | TX0001907725 |
| 09/25/1986 | September 08 1986 | TX0001909186 |
| 09/25/1986 | September 09 1986 | TX0001909185 |
| 09/25/1986 | September 10 1986 | TX0001909189 |
| 09/25/1986 | September 11 1986 | TX0001909187 |
| 09/25/1986 | September 12 1986 | TX0001909188 |
| 09/25/1986 | September 13 1986 | TX0001909183 |
| 09/25/1986 | September 14 1986 | TX0001909184 |
| 10/01/1986 | September 15 1986 | TX0001918650 |
| 10/01/1986 | September 16 1986 | TX0001918649 |
| 10/01/1986 | September 17 1986 | TX0001918652 |
| 10/01/1986 | September 18 1986 | TX0001918653 |
| 10/01/1986 | September 19 1986 | TX0001918654 |
| 10/01/1986 | September 20 1986 | TX0001921603 |
| 10/01/1986 | September 21 1986 | TX0001918651 |
| 10/14/1986 | September 22 1986 | TX0001917156 |
| 10/14/1986 | September 23 1986 | TX0001917154 |
| 10/14/1986 | September 24 1986 | TX0001917155 |
| 10/14/1986 | September 25 1986 | TX0001914161 |
| 10/14/1986 | September 26 1986 | TX0001917162 |
| 10/14/1986 | September 27 1986 | TX0001917199 |
| 10/14/1986 | September 28 1986 | TX0001917129 |
| 10/14/1986 | September 29 1986 | TX0001927560 |
| 10/14/1986 | September 30 1986 | TX0001927561 |
| 10/14/1986 | October 01 1986 | TX0001917200 |
| 10/14/1986 | October 02 1986 | TX0001917165 |
| 10/14/1986 | October 03 1986 | TX0001917164 |
| 10/14/1986 | October 04 1986 | TX0001917163 |
| 10/14/1986 | October 05 1986 | TX0001917130 |
| 10/16/1986 | October 06 1986 | TX0001927596 |
| 10/16/1986 | October 07 1986 | TX0001927597 |
| 10/16/1986 | October 08 1986 | TX0001927595 |
| 10/16/1986 | October 09 1986 | TX0001927594 |
| 10/16/1986 | October 10 1986 | TX0001927598 |
| 10/16/1986 | October 11 1986 | TX0001927600 |
| 10/16/1986 | October 12 1986 | TX0001927601 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 10/28/1986 | October 13 1986 | TX0001943089 |
| 10/28/1986 | October 14 1986 | TX0001943088 |
| 10/28/1986 | October 15 1986 | TX0001943087 |
| 10/28/1986 | October 16 1986 | TX0001943096 |
| 10/28/1986 | October 17 1986 | TX0001943094 |
| 10/28/1986 | October 18 1986 | TX0001943093 |
| 10/28/1986 | October 19 1986 | TX0001943095 |
| 11/03/1986 | October 20 1986 | TX0001937788 |
| 11/03/1986 | October 21 1986 | TX0001937789 |
| 11/03/1986 | October 22 1986 | TX0001946645 |
| 11/03/1986 | October 23 1986 | TX0001946644 |
| 11/03/1986 | October 24 1986 | TX0001946637 |
| 11/03/1986 | October 25 1986 | TX0001946636 |
| 11/03/1986 | October 26 1986 | TX0001946650 |
| 11/10/1986 | October 27 1986 | TX0001944795 |
| 11/10/1986 | October 28 1986 | TX0001944794 |
| 11/10/1986 | October 29 1986 | TX0001944801 |
| 11/10/1986 | October 30 1986 | TX0001944802 |
| 11/10/1986 | October 31 1986 | TX0001944796 |
| 11/10/1986 | November 01 1986 | TX0001944798 |
| 11/10/1986 | November 02 1986 | TX0001944873 |
| 11/17/1986 | November 03 1986 | TX0001950597 |
| 11/17/1986 | November 04 1986 | TX0001950596 |
| 11/17/1986 | November 05 1986 | TX0001950600 |
| 11/17/1986 | November 06 1986 | TX0001950599 |
| 11/17/1986 | November 07 1986 | TX0001950598 |
| 11/17/1986 | November 08 1986 | TX0001950603 |
| 11/17/1986 | November 09 1986 | TX0001950602 |
| 11/24/1986 | November 10 1986 | TX0001944836 |
| 11/24/1986 | November 11 1986 | TX0001944837 |
| 11/24/1986 | November 12 1986 | TX0001944831 |
| 11/24/1986 | November 13 1986 | TX0001944833 |
| 11/24/1986 | November 14 1986 | TX0001944832 |
| 11/24/1986 | November 15 1986 | TX0001944835 |
| 11/24/1986 | November 16 1986 | TX0001944834 |
| 12/03/1986 | November 17 1986 | TX0001947222 |
| 12/03/1986 | November 18 1986 | TX0001951169 |
| 12/03/1986 | November 19 1986 | TX0001951170 |
| 12/03/1986 | November 20 1986 | TX0001951166 |
| 12/03/1986 | November 21 1986 | TX0001947218 |
| 12/03/1986 | November 22 1986 | TX0001947200 |
| 12/03/1986 | November 23 1986 | TX0001947221 |
| 12/08/1986 | November 24 1986 | TX0001960854 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 12/08/1986 | November 25 1986 | TX0001960855 |
| 12/08/1986 | November 26 1986 | TX0001960856 |
| 12/08/1986 | November 27 1986 | TX0001960857 |
| 12/08/1986 | November 28 1986 | TX0001960849 |
| 12/08/1986 | November 29 1986 | TX0001960853 |
| 12/08/1986 | November 30 1986 | TX0001960850 |
| 12/16/1986 | December 01 1986 | TX0001983741 |
| 12/16/1986 | December 02 1986 | TX0001983742 |
| 12/16/1986 | December 03 1986 | TX0001983743 |
| 12/16/1986 | December 04 1986 | TX0001971623 |
| 12/16/1986 | December 05 1986 | TX0001983739 |
| 12/16/1986 | December 06 1986 | TX0001983740 |
| 12/16/1986 | December 07 1986 | TX0001971621 |
| 12/23/1986 | December 08 1986 | TX0001977771 |
| 12/23/1986 | December 09 1986 | TX0001977772 |
| 12/23/1986 | December 10 1986 | TX0001977504 |
| 12/23/1986 | December 11 1986 | TX0001977505 |
| 12/23/1986 | December 12 1986 | TX0001977513 |
| 12/23/1986 | December 13 1986 | TX0001977770 |
| 12/23/1986 | December 14 1986 | TX0001977768 |
| 12/24/1986 | December 15 1986 | TX0001977557 |
| 12/24/1986 | December 16 1986 | TX0001977764 |
| 12/24/1986 | December 17 1986 | TX0001977763 |
| 12/24/1986 | December 18 1986 | TX0001977765 |
| 12/24/1986 | December 19 1986 | TX0001977776 |
| 12/24/1986 | December 20 1986 | TX0001977761 |
| 12/24/1986 | December 21 1986 | TX0001977558 |
| 01/05/1987 | December 22 1986 | TX0001987251 |
| 01/05/1987 | December 23 1986 | TX0001987264 |
| 01/05/1987 | December 24 1986 | TX0001987276 |
| 01/05/1987 | December 25 1986 | TX0001987275 |
| 01/05/1987 | December 26 1986 | TX0001987252 |
| 01/05/1987 | December 27 1986 | TX0001987282 |
| 01/05/1987 | December 28 1986 | TX0001987263 |
| 01/12/1987 | December 29 1986 | TX0001969484 |
| 01/12/1987 | December 30 1986 | TX0001969485 |
| 01/12/1987 | December 31 1986 | TX0001969483 |
| 01/12/1987 | January 01 1987 | TX0001986609 |
| 01/12/1987 | January 02 1987 | TX0001969482 |
| 01/12/1987 | January 03 1987 | TX0001969486 |
| 01/12/1987 | January 04 1987 | TX0001969481 |
| 01/20/1987 | January 05 1987 | TX0001984181 |
| 01/20/1987 | January 06 1987 | TX0001984182 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 01/20/1987 | January 07 1987 | TX0001984202 |
| 01/20/1987 | January 08 1987 | TX0001984201 |
| 01/20/1987 | January 09 1987 | TX0001984200 |
| 01/20/1987 | January 10 1987 | TX0001984180 |
| 01/20/1987 | January 11 1987 | TX0001984190 |
| 01/27/1987 | January 12 1987 | TX0001984192 |
| 01/27/1987 | January 13 1987 | TX0001984193 |
| 01/27/1987 | January 14 1987 | TX0001984229 |
| 01/27/1987 | January 15 1987 | TX0001984198 |
| 01/27/1987 | January 16 1987 | TX0001984197 |
| 01/27/1987 | January 17 1987 | TX0001984191 |
| 01/27/1987 | January 18 1987 | TX0001984276 |
| 02/03/1987 | January 19 1987 | TX0001991464 |
| 02/03/1987 | January 20 1987 | TX0002007330 |
| 02/03/1987 | January 21 1987 | TX0002007375 |
| 02/03/1987 | January 22 1987 | TX0002007376 |
| 02/03/1987 | January 23 1987 | TX0002007377 |
| 02/03/1987 | January 24 1987 | TX0002007374 |
| 02/03/1987 | January 25 1987 | TX0001991460 |
| 02/11/1987 | January 26 1987 | TX0001990865 |
| 02/11/1987 | January 27 1987 | TX0001990861 |
| 02/11/1987 | January 28 1987 | TX0001990862 |
| 02/11/1987 | January 29 1987 | TX0001998006 |
| 02/11/1987 | January 30 1987 | TX0001990864 |
| 02/11/1987 | January 31 1987 | TX0001990863 |
| 02/11/1987 | February 01 1987 | TX0001998002 |
| 02/17/1987 | February 02 1987 | TX0001981194 |
| 02/17/1987 | February 03 1987 | TX0001981190 |
| 02/17/1987 | February 04 1987 | TX0001981191 |
| 02/17/1987 | February 05 1987 | TX0001981177 |
| 02/17/1987 | February 06 1987 | TX0001981188 |
| 02/17/1987 | February 07 1987 | TX0001981189 |
| 02/17/1987 | February 08 1987 | TX0001981192 |
| 02/24/1987 | February 09 1987 | TX0002003335 |
| 02/24/1987 | February 10 1987 | TX0002003356 |
| 02/24/1987 | February 11 1987 | TX0002003357 |
| 02/24/1987 | February 12 1987 | TX0002003362 |
| 02/24/1987 | February 13 1987 | TX0002003334 |
| 02/24/1987 | February 14 1987 | TX0002003358 |
| 02/24/1987 | February 15 1987 | TX0002003363 |
| 03/03/1987 | February 16 1987 | TX0002005014 |
| 03/03/1987 | February 17 1987 | TX0002014280 |
| 03/03/1987 | February 18 1987 | TX0002005015 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 03/03/1987 | February 19 1987 | TX0002005019 |
| 03/03/1987 | February 20 1987 | TX0002005017 |
| 03/03/1987 | February 21 1987 | TX0002005018 |
| 03/03/1987 | February 22 1987 | TX0002005081 |
| 03/10/1987 | February 23 1987 | TX0002016257 |
| 03/10/1987 | February 24 1987 | TX0002016258 |
| 03/10/1987 | February 25 1987 | TX0002027702 |
| 03/10/1987 | February 26 1987 | TX0002027556 |
| 03/10/1987 | February 27 1987 | TX0002027557 |
| 03/10/1987 | February 28 1987 | TX0002027558 |
| 03/10/1987 | March 01 1987 | TX0002027704 |
| 03/16/1987 | March 02 1987 | TX0002011945 |
| 03/16/1987 | March 03 1987 | TX0002027567 |
| 03/16/1987 | March 04 1987 | TX0002027568 |
| 03/16/1987 | March 05 1987 | TX0002016668 |
| 03/16/1987 | March 06 1987 | TX0002027554 |
| 03/16/1987 | March 07 1987 | TX0002027555 |
| 03/16/1987 | March 08 1987 | TX0002027703 |
| 03/25/1987 | March 09 1987 | TX0002024187 |
| 03/25/1987 | March 10 1987 | TX0002024198 |
| 03/25/1987 | March 11 1987 | TX0002024197 |
| 03/25/1987 | March 12 1987 | TX0002024182 |
| 03/25/1987 | March 13 1987 | TX0002024183 |
| 03/25/1987 | March 14 1987 | TX0002024184 |
| 03/25/1987 | March 15 1987 | TX0002024178 |
| 03/26/1987 | March 16 1987 | TX0002033676 |
| 03/26/1987 | March 17 1987 | TX0002033677 |
| 03/26/1987 | March 18 1987 | TX0002033678 |
| 03/26/1987 | March 19 1987 | TX0002033679 |
| 03/26/1987 | March 20 1987 | TX0002033680 |
| 03/26/1987 | March 21 1987 | TX0002033675 |
| 03/26/1987 | March 22 1987 | TX0002033681 |
| 04/21/1987 | March 23 1987 | TX0002053705 |
| 04/21/1987 | March 24 1987 | TX0002052186 |
| 04/21/1987 | March 25 1987 | TX0002052187 |
| 04/21/1987 | March 26 1987 | TX0002053711 |
| 04/21/1987 | March 27 1987 | TX0002055383 |
| 04/21/1987 | March 28 1987 | TX0002052185 |
| 04/21/1987 | March 29 1987 | TX0002055382 |
| 04/13/1987 | March 30 1987 | TX0002037595 |
| 04/13/1987 | March 31 1987 | TX0002037592 |
| 04/13/1987 | April 01 1987 | TX0002037594 |
| 04/13/1987 | April 02 1987 | TX0002037600 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 04/13/1987 | April 03 1987 | TX0002037597 |
| 04/13/1987 | April 04 1987 | TX0002037596 |
| 04/13/1987 | April 05 1987 | TX0002037593 |
| 04/23/1987 | April 06 1987 | TX0002051767 |
| 04/23/1987 | April 07 1987 | TX0002051768 |
| 04/23/1987 | April 08 1987 | TX0002051757 |
| 04/23/1987 | April 09 1987 | TX0002051756 |
| 04/23/1987 | April 10 1987 | TX0002051758 |
| 04/23/1987 | April 11 1987 | TX0002051766 |
| 04/23/1987 | April 12 1987 | TX0002051772 |
| 04/28/1987 | April 13 1987 | TX0002052182 |
| 04/28/1987 | April 14 1987 | TX0002052037 |
| 04/28/1987 | April 15 1987 | TX0002052040 |
| 04/28/1987 | April 16 1987 | TX0002052039 |
| 04/28/1987 | April 17 1987 | TX0002052038 |
| 04/28/1987 | April 18 1987 | TX0002052183 |
| 04/28/1987 | April 19 1987 | TX0002053651 |
| 05/05/1987 | April 20 1987 | TX0002053671 |
| 05/05/1987 | April 21 1987 | TX0002053669 |
| 05/05/1987 | April 22 1987 | TX0002053667 |
| 05/05/1987 | April 23 1987 | TX0002053668 |
| 05/05/1987 | April 24 1987 | TX0002053666 |
| 05/05/1987 | April 25 1987 | TX0002053665 |
| 05/05/1987 | April 26 1987 | TX0002053672 |
| 05/11/1987 | April 27 1987 | TX0002051992 |
| 05/11/1987 | April 28 1987 | TX0002051991 |
| 05/11/1987 | April 29 1987 | TX0002052013 |
| 05/11/1987 | April 30 1987 | TX0002052012 |
| 05/11/1987 | May 01 1987 | TX0002052011 |
| 05/11/1987 | May 02 1987 | TX0002052000 |
| 05/11/1987 | May 03 1987 | TX0002052004 |
| 05/19/1987 | May 04 1987 | TX0002065310 |
| 05/19/1987 | May 05 1987 | TX0002065304 |
| 05/19/1987 | May 06 1987 | TX0002065305 |
| 05/19/1987 | May 07 1987 | TX0002065311 |
| 05/19/1987 | May 08 1987 | TX0002065302 |
| 05/19/1987 | May 09 1987 | TX0002065303 |
| 05/19/1987 | May 10 1987 | TX0002065301 |
| 05/26/1987 | May 11 1987 | TX0002066476 |
| 05/26/1987 | May 12 1987 | TX0002066477 |
| 05/26/1987 | May 13 1987 | TX0002066478 |
| 05/26/1987 | May 14 1987 | TX0002066479 |
| 05/26/1987 | May 15 1987 | TX0002070585 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 05/26/1987 | May 16 1987 | TX0002070586 |
| 05/26/1987 | May 17 1987 | TX0002070587 |
| 06/02/1987 | May 18 1987 | TX0002074837 |
| 06/02/1987 | May 19 1987 | TX0002074838 |
| 06/02/1987 | May 20 1987 | TX0002074839 |
| 06/02/1987 | May 21 1987 | TX0002074840 |
| 06/02/1987 | May 22 1987 | TX0002074851 |
| 06/02/1987 | May 23 1987 | TX0002074852 |
| 06/02/1987 | May 24 1987 | TX0002074894 |
| 06/09/1987 | May 25 1987 | TX0002074830 |
| 06/09/1987 | May 26 1987 | TX0002074831 |
| 06/09/1987 | May 27 1987 | TX0002074828 |
| 06/09/1987 | May 28 1987 | TX0002074829 |
| 06/09/1987 | May 29 1987 | TX0002074826 |
| 06/09/1987 | May 30 1987 | TX0002074827 |
| 06/09/1987 | May 31 1987 | TX0002074897 |
| 06/22/1987 | June 01 1987 | TX0002085880 |
| 06/22/1987 | June 02 1987 | TX0002085882 |
| 06/22/1987 | June 03 1987 | TX0002085881 |
| 06/22/1987 | June 04 1987 | TX0002085883 |
| 06/22/1987 | June 05 1987 | TX0002085878 |
| 06/22/1987 | June 06 1987 | TX0002085877 |
| 06/22/1987 | June 07 1987 | TX0002085879 |
| 06/22/1987 | June 08 1987 | TX0002087845 |
| 06/22/1987 | June 09 1987 | TX0002087847 |
| 06/22/1987 | June 10 1987 | TX0002087848 |
| 06/22/1987 | June 11 1987 | TX0002087846 |
| 06/22/1987 | June 12 1987 | TX0002087852 |
| 06/22/1987 | June 13 1987 | TX0002087854 |
| 06/22/1987 | June 14 1987 | TX0002087857 |
| 06/29/1987 | June 15 1987 | TX0002089285 |
| 06/29/1987 | June 16 1987 | TX0002089284 |
| 06/29/1987 | June 17 1987 | TX0002092483 |
| 06/29/1987 | June 17 1987 | TX0002089288 |
| 06/29/1987 | June 18 1987 | TX0002089287 |
| 06/29/1987 | June 19 1987 | TX0002089290 |
| 06/29/1987 | June 20 1987 | TX0002089289 |
| 07/06/1987 | June 22 1987 | TX0002096852 |
| 07/06/1987 | June 23 1987 | TX0002096853 |
| 07/06/1987 | June 24 1987 | TX0002098535 |
| 07/06/1987 | June 25 1987 | TX0002098536 |
| 07/06/1987 | June 26 1987 | TX0002098537 |
| 07/06/1987 | June 27 1987 | TX0002098538 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 07/06/1987 | June 28 1987 | TX0002098539 |
| 07/16/1987 | June 29 1987 | TX0002106522 |
| 07/16/1987 | June 30 1987 | TX0002106523 |
| 07/16/1987 | July 01 1987 | TX0002106524 |
| 07/16/1987 | July 02 1987 | TX0002106525 |
| 07/16/1987 | July 03 1987 | TX0002106526 |
| 07/16/1987 | July 04 1987 | TX0002106527 |
| 07/16/1987 | July 05 1987 | TX0002106521 |
| 07/27/1987 | July 06 1987 | TX0002113738 |
| 07/27/1987 | July 07 1987 | TX0002123374 |
| 07/27/1987 | July 08 1987 | TX0002113731 |
| 07/27/1987 | July 09 1987 | TX0002113733 |
| 07/27/1987 | July 10 1987 | TX0002113730 |
| 07/27/1987 | July 11 1987 | TX0002113735 |
| 07/27/1987 | July 12 1987 | TX0002113729 |
| 07/27/1987 | July 13 1987 | TX0002113739 |
| 07/27/1987 | July 14 1987 | TX0002113734 |
| 07/27/1987 | July 15 1987 | TX0002113732 |
| 07/27/1987 | July 16 1987 | TX0002113741 |
| 07/27/1987 | July 17 1987 | TX0002113736 |
| 07/27/1987 | July 18 1987 | TX0002113740 |
| 07/27/1987 | July 19 1987 | TX0002113737 |
| 08/04/1987 | July 20 1987 | TX0002117493 |
| 08/04/1987 | July 21 1987 | TX0002117491 |
| 08/04/1987 | July 22 1987 | TX0002117492 |
| 08/04/1987 | July 23 1987 | TX0002117489 |
| 08/04/1987 | July 24 1987 | TX0002117490 |
| 08/04/1987 | July 25 1987 | TX0002117487 |
| 08/04/1987 | July 26 1987 | TX0002117488 |
| 08/10/1987 | July 27 1987 | TX0002123988 |
| 08/10/1987 | July 28 1987 | TX0002122376 |
| 08/10/1987 | July 29 1987 | TX0002122375 |
| 08/10/1987 | July 30 1987 | TX0002122374 |
| 08/10/1987 | July 31 1987 | TX0002122373 |
| 08/10/1987 | August 01 1987 | TX0002122370 |
| 08/10/1987 | August 02 1987 | TX0002122377 |
| 08/18/1987 | August 03 1987 | TX0002127785 |
| 08/18/1987 | August 04 1987 | TX0002126770 |
| 08/18/1987 | August 05 1987 | TX0002126771 |
| 08/18/1987 | August 06 1987 | TX0002126772 |
| 08/18/1987 | August 07 1987 | TX0002126773 |
| 08/18/1987 | August 08 1987 | TX0002126774 |
| 08/18/1987 | August 09 1987 | TX0002127784 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 08/24/1987 | August 10 1987 | TX0002130985 |
| 08/24/1987 | August 11 1987 | TX0002130984 |
| 08/24/1987 | August 12 1987 | TX0002130983 |
| 08/24/1987 | August 13 1987 | TX0002130982 |
| 08/24/1987 | August 14 1987 | TX0002130981 |
| 08/24/1987 | August 15 1987 | TX0002130980 |
| 08/24/1987 | August 16 1987 | TX0002136903 |
| 08/28/1987 | August 17 1987 | TX0002135440 |
| 08/28/1987 | August 18 1987 | TX0002135441 |
| 08/28/1987 | August 19 1987 | TX0002135445 |
| 08/28/1987 | August 20 1987 | TX0002135444 |
| 08/28/1987 | August 21 1987 | TX0002135443 |
| 08/28/1987 | August 22 1987 | TX0002135442 |
| 08/28/1987 | August 23 1987 | TX0002135439 |
| 09/08/1987 | August 24 1987 | TX0002143349 |
| 09/08/1987 | August 25 1987 | TX0002146571 |
| 09/08/1987 | August 26 1987 | TX0002143348 |
| 09/08/1987 | August 27 1987 | TX0002146572 |
| 09/08/1987 | August 28 1987 | TX0002143350 |
| 09/08/1987 | August 29 1987 | TX0002146570 |
| 09/08/1987 | August 30 1987 | TX0002143781 |
| 09/14/1987 | August 31 1987 | TX0002143765 |
| 09/14/1987 | September 01 1987 | TX0002143779 |
| 09/14/1987 | September 03 1987 | TX0002143766 |
| 09/14/1987 | September 04 1987 | TX0002143768 |
| 09/14/1987 | September 05 1987 | TX0002143767 |
| 09/14/1987 | September 06 1987 | TX0002143769 |
| 09/21/1987 | September 07 1987 | TX0002146710 |
| 09/21/1987 | September 08 1987 | TX0002146711 |
| 09/21/1987 | September 09 1987 | TX0002146712 |
| 09/21/1987 | September 10 1987 | TX0002144925 |
| 09/21/1987 | September 11 1987 | TX0002144926 |
| 09/21/1987 | September 12 1987 | TX0002144927 |
| 09/21/1987 | September 13 1987 | TX0002144931 |
| 09/23/1987 | September 14 1987 | TX0002167848 |
| 09/23/1987 | September 15 1987 | TX0002167849 |
| 09/23/1987 | September 16 1987 | TX0002167845 |
| 09/23/1987 | September 17 1987 | TX0002160084 |
| 09/23/1987 | September 18 1987 | TX0002167846 |
| 09/23/1987 | September 19 1987 | TX0002167847 |
| 09/23/1987 | September 20 1987 | TX0002166006 |
| 10/05/1987 | September 21 1987 | TX0002185804 |
| 10/05/1987 | September 22 1987 | TX0002185805 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 10/05/1987 | September 23 1987 | TX0002154089 |
| 10/05/1987 | September 24 1987 | TX0002154090 |
| 10/05/1987 | September 25 1987 | TX0002154091 |
| 10/05/1987 | September 26 1987 | TX0002154098 |
| 10/05/1987 | September 27 1987 | TX0002185806 |
| 10/13/1987 | September 28 1987 | TX0002164857 |
| 10/13/1987 | September 29 1987 | TX0002164858 |
| 10/13/1987 | September 30 1987 | TX0002164859 |
| 10/13/1987 | October 01 1987 | TX0002164860 |
| 10/13/1987 | October 02 1987 | TX0002164861 |
| 10/13/1987 | October 03 1987 | TX0002164862 |
| 10/13/1987 | October 04 1987 | TX0002164856 |
| 10/26/1987 | October 05 1987 | TX0002164313 |
| 10/26/1987 | October 06 1987 | TX0002164321 |
| 10/26/1987 | October 07 1987 | TX0002164322 |
| 10/26/1987 | October 08 1987 | TX0002164312 |
| 10/28/1987 | October 09 1987 | TX0002171319 |
| 10/26/1987 | October 10 1987 | TX0002164311 |
| 10/26/1987 | October 11 1987 | TX0002170798 |
| 10/27/1987 | October 12 1987 | TX0002169895 |
| 10/27/1987 | October 13 1987 | TX0002169896 |
| 10/27/1987 | October 14 1987 | TX0002169897 |
| 10/27/1987 | October 15 1987 | TX0002169898 |
| 10/27/1987 | October 16 1987 | TX0002169893 |
| 10/27/1987 | October 17 1987 | TX0002169894 |
| 10/27/1987 | October 18 1987 | TX0002169892 |
| 11/02/1987 | October 19 1987 | TX0002196480 |
| 11/02/1987 | October 20 1987 | TX0002178275 |
| 11/02/1987 | October 21 1987 | TX0002185678 |
| 11/02/1987 | October 22 1987 | TX0002185633 |
| 11/02/1987 | October 23 1987 | TX0002178277 |
| 11/02/1987 | October 24 1987 | TX0002178278 |
| 11/02/1987 | October 25 1987 | TX0002178282 |
| 11/12/1987 | October 26 1987 | TX0002202981 |
| 11/12/1987 | October 27 1987 | TX0002202985 |
| 11/12/1987 | October 28 1987 | TX0002202986 |
| 11/12/1987 | October 29 1987 | TX0002188930 |
| 11/12/1987 | October 30 1987 | TX0002188929 |
| 11/12/1987 | October 31 1987 | TX0002188928 |
| 11/12/1987 | November 01 1987 | TX0002202987 |
| 11/19/1987 | November 02 1987 | TX0002196504 |
| 11/19/1987 | November 03 1987 | TX0002196505 |
| 11/19/1987 | November 04 1987 | TX0002196506 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 11/19/1987 | November 05 1987 | TX0002196502 |
| 11/19/1987 | November 06 1987 | TX0002196503 |
| 11/19/1987 | November 07 1987 | TX0002196507 |
| 11/19/1987 | November 08 1987 | TX0002196501 |
| 11/23/1987 | November 09 1987 | TX0002194870 |
| 11/23/1987 | November 10 1987 | TX0002195225 |
| 11/23/1987 | November 11 1987 | TX0002195215 |
| 11/23/1987 | November 12 1987 | TX0002195214 |
| 11/23/1987 | November 13 1987 | TX0002195209 |
| 11/23/1987 | November 14 1987 | TX0002195213 |
| 11/23/1987 | November 15 1987 | TX0002195228 |
| 11/27/1987 | November 16 1987 | TX0002199704 |
| 11/27/1987 | November 17 1987 | TX0002199705 |
| 11/27/1987 | November 18 1987 | TX0002199703 |
| 11/27/1987 | November 19 1987 | TX0002201936 |
| 11/27/1987 | November 20 1987 | TX0002199799 |
| 11/27/1987 | November 21 1987 | TX0002199800 |
| 11/27/1987 | November 22 1987 | TX0002199798 |
| 12/10/1987 | November 23 1987 | TX0002201202 |
| 12/10/1987 | November 24 1987 | TX0002201203 |
| 12/10/1987 | November 25 1987 | TX0002201204 |
| 12/10/1987 | November 26 1987 | TX0002201207 |
| 12/10/1987 | November 27 1987 | TX0002201206 |
| 12/10/1987 | November 28 1987 | TX0002201208 |
| 12/10/1987 | November 29 1987 | TX0002201209 |
| 12/14/1987 | November 30 1987 | TX0002200760 |
| 12/14/1987 | December 01 1987 | TX0002199455 |
| 12/14/1987 | December 02 1987 | TX0002200756 |
| 12/14/1987 | December 03 1987 | TX0002200757 |
| 12/14/1987 | December 04 1987 | TX0002200758 |
| 12/14/1987 | December 05 1987 | TX0002200759 |
| 12/14/1987 | December 06 1987 | TX0002199457 |
| 01/04/1988 | December 07 1987 | TX0002231645 |
| 01/04/1988 | December 08 1987 | TX0002231644 |
| 01/04/1988 | December 09 1987 | TX0002231640 |
| 01/04/1988 | December 10 1987 | TX0002223201 |
| 01/04/1988 | December 11 1987 | TX0002231641 |
| 01/04/1988 | December 12 1987 | TX0002223202 |
| 12/29/1987 | December 14 1987 | TX0002211407 |
| 12/29/1987 | December 15 1987 | TX0002211394 |
| 12/29/1987 | December 16 1987 | TX0002211393 |
| 12/29/1987 | December 17 1987 | TX0002211836 |
| 12/29/1987 | December 18 1987 | TX0002211835 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 12/29/1987 | December 19 1987 | TX0002211834 |
| 12/29/1987 | December 20 1987 | TX0002211833 |
| 01/04/1988 | December 21 1987 | TX0002231643 |
| 01/04/1988 | December 22 1987 | TX0002223200 |
| 01/04/1988 | December 23 1987 | TX0002231642 |
| 01/04/1988 | December 24 1987 | TX0002223373 |
| 01/04/1988 | December 25 1987 | TX0002223377 |
| 01/04/1988 | December 26 1987 | TX0002223376 |
| 01/04/1988 | December 27 1987 | TX0002231646 |
| 01/11/1988 | December 28 1987 | TX0002231361 |
| 01/11/1988 | December 29 1987 | TX0002231442 |
| 01/11/1988 | December 30 1987 | TX0002231356 |
| 01/11/1988 | December 31 1987 | TX0002231443 |
| 01/11/1988 | January 01 1988 | TX0002231545 |
| 01/11/1988 | January 02 1988 | TX0002231357 |
| 01/11/1988 | January 03 1988 | TX0002229178 |
| 01/19/1988 | January 04 1988 | TX0002236218 |
| 01/19/1988 | January 05 1988 | TX0002236219 |
| 01/19/1988 | January 06 1988 | TX0002236202 |
| 01/19/1988 | January 07 1988 | TX0002236203 |
| 01/19/1988 | January 08 1988 | TX0002236220 |
| 01/19/1988 | January 09 1988 | TX0002236298 |
| 01/19/1988 | January 10 1988 | TX0002236201 |
| 02/05/1988 | January 11 1988 | TX0002241361 |
| 02/05/1988 | January 12 1988 | TX0002241362 |
| 02/05/1988 | January 13 1988 | TX0002262944 |
| 02/05/1988 | January 14 1988 | TX0002241360 |
| 02/05/1988 | January 15 1988 | TX0002241358 |
| 02/05/1988 | January 16 1988 | TX0002241359 |
| 02/05/1988 | January 17 1988 | TX0002241363 |
| 02/02/1988 | January 18 1988 | TX0002237915 |
| 02/02/1988 | January 19 1988 | TX0002237917 |
| 02/02/1988 | January 20 1988 | TX0002237916 |
| 02/02/1988 | January 21 1988 | TX0002237901 |
| 02/02/1988 | January 22 1988 | TX0002237913 |
| 02/02/1988 | January 23 1988 | TX0002237914 |
| 02/02/1988 | January 24 1988 | TX0002237946 |
| 02/09/1988 | January 25 1988 | TX0002241366 |
| 02/09/1988 | January 26 1988 | TX0002241351 |
| 02/09/1988 | January 27 1988 | TX0002241368 |
| 02/09/1988 | January 28 1988 | TX0002241398 |
| 02/09/1988 | January 29 1988 | TX0002241397 |
| 02/09/1988 | January 30 1988 | TX0002241367 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 02/09/1988 | January 31 1988 | TX0002241399 |
| 02/17/1988 | February 01 1988 | TX0002249794 |
| 02/17/1988 | February 02 1988 | TX0002249776 |
| 02/17/1988 | February 03 1988 | TX0002249771 |
| 02/17/1988 | February 04 1988 | TX0002249775 |
| 02/17/1988 | February 05 1988 | TX0002249798 |
| 02/17/1988 | February 06 1988 | TX0002249772 |
| 02/17/1988 | February 07 1988 | TX0002249777 |
| 02/22/1988 | February 08 1988 | TX0002237445 |
| 02/22/1988 | February 09 1988 | TX0002237446 |
| 02/22/1988 | February 10 1988 | TX0002237447 |
| 02/22/1988 | February 11 1988 | TX0002237450 |
| 02/22/1988 | February 12 1988 | TX0002237449 |
| 02/22/1988 | February 13 1988 | TX0002237457 |
| 02/22/1988 | February 14 1988 | TX0002237948 |
| 02/29/1988 | February 15 1988 | TX0002253750 |
| 02/29/1988 | February 16 1988 | TX0002253749 |
| 02/29/1988 | February 17 1988 | TX0002253748 |
| 02/29/1988 | February 18 1988 | TX0002253747 |
| 02/29/1988 | February 19 1988 | TX0002253746 |
| 02/29/1988 | February 20 1988 | TX0002253745 |
| 02/29/1988 | February 21 1988 | TX0002253744 |
| 03/08/1988 | February 22 1988 | TX0002264823 |
| 03/08/1988 | February 23 1988 | TX0002264822 |
| 03/08/1988 | February 24 1988 | TX0002264821 |
| 03/08/1988 | February 25 1988 | TX0002264825 |
| 03/08/1988 | February 26 1988 | TX0002264824 |
| 03/08/1988 | February 27 1988 | TX0002270436 |
| 03/08/1988 | February 28 1988 | TX0002264828 |
| 03/15/1988 | February 29 1988 | TX0002265471 |
| 03/15/1988 | March 01 1988 | TX0002265463 |
| 03/15/1988 | March 02 1988 | TX0002265462 |
| 03/15/1988 | March 03 1988 | TX0002265465 |
| 03/15/1988 | March 04 1988 | TX0002265464 |
| 03/15/1988 | March 05 1988 | TX0002265429 |
| 03/15/1988 | March 06 1988 | TX0002265466 |
| 03/21/1988 | March 07 1988 | TX0002272145 |
| 03/21/1988 | March 08 1988 | TX0002272153 |
| 03/21/1988 | March 09 1988 | TX0002272160 |
| 03/21/1988 | March 10 1988 | TX0002272196 |
| 03/21/1988 | March 11 1988 | TX0002272181 |
| 03/21/1988 | March 12 1988 | TX0002272175 |
| 03/21/1988 | March 13 1988 | TX0002272158 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 03/29/1988 | March 14 1988 | TX0002271968 |
| 03/29/1988 | March 15 1988 | TX0002271969 |
| 03/29/1988 | March 16 1988 | TX0002271970 |
| 03/29/1988 | March 17 1988 | TX0002271974 |
| 03/29/1988 | March 18 1988 | TX0002271973 |
| 03/29/1988 | March 19 1988 | TX0002271972 |
| 03/29/1988 | March 20 1988 | TX0002272148 |
| 04/06/1988 | March 21 1988 | TX0002295598 |
| 04/06/1988 | March 22 1988 | TX0002295597 |
| 04/06/1988 | March 23 1988 | TX0002285250 |
| 04/06/1988 | March 24 1988 | TX0002285249 |
| 04/06/1988 | March 25 1988 | TX0002295591 |
| 04/06/1988 | March 26 1988 | TX0002295795 |
| 04/06/1988 | March 27 1988 | TX0002295796 |
| 04/14/1988 | March 28 1988 | TX0002298145 |
| 04/14/1988 | March 29 1988 | TX0002298149 |
| 04/14/1988 | March 30 1988 | TX0002298150 |
| 04/14/1988 | March 31 1988 | TX0002298146 |
| 04/14/1988 | April 01 1988 | TX0002298147 |
| 04/14/1988 | April 02 1988 | TX0002298148 |
| 04/14/1988 | April 03 1988 | TX0002285350 |
| 04/14/1988 | April 04 1988 | TX0002285352 |
| 04/14/1988 | April 05 1988 | TX0002285351 |
| 04/14/1988 | April 06 1988 | TX0002298136 |
| 04/14/1988 | April 07 1988 | TX0002298144 |
| 04/14/1988 | April 08 1988 | TX0002298143 |
| 04/14/1988 | April 09 1988 | TX0002298138 |
| 04/14/1988 | April 10 1988 | TX0002285348 |
| 04/25/1988 | April 11 1988 | TX0002296520 |
| 04/25/1988 | April 12 1988 | TX0002296519 |
| 04/25/1988 | April 13 1988 | TX0002296518 |
| 04/25/1988 | April 14 1988 | TX0002297136 |
| 04/25/1988 | April 15 1988 | TX0002297133 |
| 04/25/1988 | April 16 1988 | TX0002297134 |
| 04/25/1988 | April 17 1988 | TX0002297135 |
| 05/09/1988 | April 18 1988 | TX0002306074 |
| 05/09/1988 | April 19 1988 | TX0002306087 |
| 05/09/1988 | April 20 1988 | TX0002306076 |
| 05/09/1988 | April 21 1988 | TX0002306075 |
| 05/09/1988 | April 22 1988 | TX0002306077 |
| 05/09/1988 | April 23 1988 | TX0002306078 |
| 05/09/1988 | April 24 1988 | TX0002306088 |
| 05/09/1988 | April 25 1988 | TX0002306090 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 05/09/1988 | April 26 1988 | TX0002306089 |
| 05/09/1988 | April 27 1988 | TX0002304154 |
| 05/09/1988 | April 28 1988 | TX0002304150 |
| 05/09/1988 | April 29 1988 | TX0002304151 |
| 05/09/1988 | April 30 1988 | TX0002306072 |
| 05/09/1988 | May 01 1988 | TX0002304155 |
| 05/17/1988 | May 02 1988 | TX0002303975 |
| 05/17/1988 | May 03 1988 | TX0002303976 |
| 05/17/1988 | May 04 1988 | TX0002303977 |
| 05/17/1988 | May 05 1988 | TX0002303974 |
| 05/17/1988 | May 06 1988 | TX0002303968 |
| 05/17/1988 | May 07 1988 | TX0002303973 |
| 05/17/1988 | May 08 1988 | TX0002303972 |
| 05/24/1988 | May 09 1988 | TX0002310674 |
| 05/24/1988 | May 10 1988 | TX0002310675 |
| 05/24/1988 | May 11 1988 | TX0002310676 |
| 05/24/1988 | May 12 1988 | TX0002308586 |
| 05/24/1988 | May 13 1988 | TX0002308587 |
| 05/24/1988 | May 14 1988 | TX0002310673 |
| 05/24/1988 | May 15 1988 | TX0002348003 |
| 05/31/1988 | May 16 1988 | TX0002342086 |
| 05/31/1988 | May 17 1988 | TX0002342087 |
| 05/31/1988 | May 18 1988 | TX0002350970 |
| 05/31/1988 | May 19 1988 | TX0002350971 |
| 05/31/1988 | May 20 1988 | TX0002342088 |
| 05/31/1988 | May 21 1988 | TX0002342089 |
| 05/31/1988 | May 22 1988 | TX0002350975 |
| 06/07/1988 | May 23 1988 | TX0002332056 |
| 06/07/1988 | May 24 1988 | TX0002332055 |
| 06/07/1988 | May 25 1988 | TX0002332057 |
| 06/07/1988 | May 26 1988 | TX0002332054 |
| 06/07/1988 | May 27 1988 | TX0002332053 |
| 06/07/1988 | May 28 1988 | TX0002332058 |
| 06/07/1988 | May 29 1988 | TX0002332052 |
| 06/17/1988 | May 30 1988 | TX0002342030 |
| 06/17/1988 | May 31 1988 | TX0002337204 |
| 06/17/1988 | June 01 1988 | TX0002337205 |
| 06/17/1988 | June 02 1988 | TX0002337206 |
| 06/17/1988 | June 03 1988 | TX0002342032 |
| 06/17/1988 | June 04 1988 | TX0002342031 |
| 06/17/1988 | June 05 1988 | TX0002337207 |
| 06/22/1988 | June 06 1988 | TX0002348009 |
| 06/22/1988 | June 07 1988 | TX0002348010 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 06/22/1988 | June 08 1988 | TX0002348011 |
| 06/22/1988 | June 09 1988 | TX0002348012 |
| 06/22/1988 | June 10 1988 | TX0002348007 |
| 06/22/1988 | June 11 1988 | TX0002348008 |
| 06/22/1988 | June 12 1988 | TX0002348006 |
| 06/29/1988 | June 13 1988 | TX0002345695 |
| 06/29/1988 | June 14 1988 | TX0002345691 |
| 06/29/1988 | June 15 1988 | TX0002332068 |
| 06/29/1988 | June 16 1988 | TX0002332069 |
| 06/29/1988 | June 17 1988 | TX0002332066 |
| 07/07/1988 | June 18 1988 | TX0002345751 |
| 07/07/1988 | June 19 1988 | TX0002345749 |
| 07/05/1988 | June 20 1988 | TX0002345754 |
| 07/05/1988 | June 21 1988 | TX0002345755 |
| 07/05/1988 | June 22 1988 | TX0002345756 |
| 07/05/1988 | June 23 1988 | TX0002345757 |
| 07/05/1988 | June 24 1988 | TX0002345758 |
| 07/05/1988 | June 25 1988 | TX0002345759 |
| 07/05/1988 | June 26 1988 | TX0002345762 |
| 07/12/1988 | June 27 1988 | TX0002342104 |
| 07/12/1988 | June 28 1988 | TX0002342103 |
| 07/12/1988 | June 29 1988 | TX0002342102 |
| 07/12/1988 | June 30 1988 | TX0002342109 |
| 07/12/1988 | July 01 1988 | TX0002342107 |
| 07/12/1988 | July 02 1988 | TX0002342106 |
| 07/12/1988 | July 03 1988 | TX0002342105 |
| 07/18/1988 | July 04 1988 | TX0002349196 |
| 07/18/1988 | July 05 1988 | TX0002349197 |
| 07/18/1988 | July 06 1988 | TX0002350955 |
| 07/18/1988 | July 07 1988 | TX0002350956 |
| 07/18/1988 | July 08 1988 | TX0002350957 |
| 07/18/1988 | July 09 1988 | TX0002350958 |
| 07/18/1988 | July 10 1988 | TX0002350959 |
| 07/26/1988 | July 11 1988 | TX0002361839 |
| 07/26/1988 | July 12 1988 | TX0002361844 |
| 07/26/1988 | July 13 1988 | TX0002361603 |
| 07/26/1988 | July 14 1988 | TX0002361590 |
| 07/26/1988 | July 15 1988 | TX0002361602 |
| 07/26/1988 | July 16 1988 | TX0002361589 |
| 07/26/1988 | July 17 1988 | TX0002361841 |
| 08/05/1988 | July 18 1988 | TX0002369227 |
| 08/05/1988 | July 19 1988 | TX0002369223 |
| 08/05/1988 | July 20 1988 | TX0002369221 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 08/05/1988 | July 21 1988 | TX0002369228 |
| 08/05/1988 | July 22 1988 | TX0002369224 |
| 08/05/1988 | July 23 1988 | TX0002372578 |
| 08/05/1988 | July 24 1988 | TX0002368916 |
| 08/05/1988 | July 25 1988 | TX0002362451 |
| 08/05/1988 | July 26 1988 | TX0002362450 |
| 08/05/1988 | July 27 1988 | TX0002362449 |
| 08/05/1988 | July 28 1988 | TX0002362448 |
| 08/05/1988 | July 29 1988 | TX0002362447 |
| 08/05/1988 | July 30 1988 | TX0002362446 |
| 08/05/1988 | July 31 1988 | TX0002362445 |
| 08/15/1988 | August 01 1988 | TX0002372531 |
| 08/15/1988 | August 02 1988 | TX0002372530 |
| 08/15/1988 | August 03 1988 | TX0002372528 |
| 08/15/1988 | August 04 1988 | TX0002372529 |
| 08/15/1988 | August 05 1988 | TX0002372527 |
| 08/15/1988 | August 06 1988 | TX0002372526 |
| 08/15/1988 | August 07 1988 | TX0002372533 |
| 08/23/1988 | August 08 1988 | TX0002376556 |
| 08/23/1988 | August 09 1988 | TX0002376560 |
| 08/23/1988 | August 10 1988 | TX0002376561 |
| 08/23/1988 | August 11 1988 | TX0002376557 |
| 08/23/1988 | August 12 1988 | TX0002376562 |
| 08/23/1988 | August 13 1988 | TX0002376558 |
| 08/23/1988 | August 14 1988 | TX0002376559 |
| 08/29/1988 | August 15 1988 | TX0002383829 |
| 08/29/1988 | August 16 1988 | TX0002383830 |
| 08/29/1988 | August 17 1988 | TX0002383831 |
| 08/29/1988 | August 18 1988 | TX0002391657 |
| 08/29/1988 | August 19 1988 | TX0002391656 |
| 08/29/1988 | August 20 1988 | TX0002391600 |
| 08/29/1988 | August 21 1988 | TX0002391635 |
| 09/06/1988 | August 22 1988 | TX0002388063 |
| 09/06/1988 | August 23 1988 | TX0002388062 |
| 09/06/1988 | August 24 1988 | TX0002387985 |
| 09/06/1988 | August 25 1988 | TX0002387975 |
| 09/06/1988 | August 26 1988 | TX0002387937 |
| 09/06/1988 | August 27 1988 | TX0002387970 |
| 09/06/1988 | August 28 1988 | TX0002383035 |
| 09/19/1988 | August 29 1988 | TX0002415533 |
| 09/19/1988 | August 31 1988 | TX0002395550 |
| 09/19/1988 | September 01 1988 | TX0002401456 |
| 09/19/1988 | September 02 1988 | TX0002399295 |

| Registration Date | Issue Registered | Registration Number |
| --- | --- | --- |
| 09/19/1988 | September 03 1988 | TX0002424841 |
| 09/19/1988 | September 04 1988 | TX0002399296 |
| 09/16/1988 | September 05 1988 | TX0002395549 |
| 09/16/1988 | September 06 1988 | TX0002395544 |
| 09/16/1988 | September 07 1988 | TX0002395545 |
| 09/16/1988 | September 08 1988 | TX0002395546 |
| 09/16/1988 | September 09 1988 | TX0002395547 |
| 09/16/1988 | September 10 1988 | TX0002395548 |
| 09/16/1988 | September 11 1988 | TX0002405048 |
| 09/27/1988 | September 12 1988 | TX0002417645 |
| 09/27/1988 | September 13 1988 | TX0002417644 |
| 09/27/1988 | September 14 1988 | TX0002417648 |
| 09/27/1988 | September 15 1988 | TX0002417643 |
| 09/27/1988 | September 16 1988 | TX0002417646 |
| 09/27/1988 | September 17 1988 | TX0002417642 |
| 09/27/1988 | September 18 1988 | TX0002417647 |
| 10/04/1988 | September 19 1988 | TX0002401445 |
| 10/04/1988 | September 20 1988 | TX0002401444 |
| 10/04/1988 | September 21 1988 | TX0002418483 |
| 10/04/1988 | September 22 1988 | TX0002401442 |
| 10/04/1988 | September 23 1988 | TX0002401443 |
| 10/04/1988 | September 24 1988 | TX0002401446 |
| 10/04/1988 | September 25 1988 | TX0002401441 |
| 10/07/1988 | September 26 1988 | TX0002441391 |
| 10/07/1988 | September 27 1988 | TX0002441364 |
| 10/07/1988 | September 28 1988 | TX0002441365 |
| 10/07/1988 | September 29 1988 | TX0002441390 |
| 10/07/1988 | September 30 1988 | TX0002441366 |
| 10/07/1988 | October 01 1988 | TX0002441367 |
| 10/07/1988 | October 02 1988 | TX0002441389 |
| 10/17/1988 | October 03 1988 | TX0002412012 |
| 10/17/1988 | October 04 1988 | TX0002412008 |
| 10/17/1988 | October 05 1988 | TX0002412007 |
| 10/17/1988 | October 06 1988 | TX0002412021 |
| 10/17/1988 | October 07 1988 | TX0002412020 |
| 10/17/1988 | October 08 1988 | TX0002412009 |
| 10/17/1988 | October 09 1988 | TX0002412010 |
| 10/31/1988 | October 10 1988 | TX0002425297 |
| 10/31/1988 | October 11 1988 | TX0002425300 |
| 10/31/1988 | October 12 1988 | TX0002425085 |
| 10/31/1988 | October 13 1988 | TX0002425086 |
| 10/31/1988 | October 14 1988 | TX0002426483 |
| 10/31/1988 | October 15 1988 | TX0002426484 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 10/31/1988 | October 17 1988 | TX0002425087 |
| 10/31/1988 | October 18 1988 | TX0002425088 |
| 10/31/1988 | October 19 1988 | TX0002425303 |
| 10/31/1988 | October 20 1988 | TX0002425304 |
| 10/31/1988 | October 21 1988 | TX0002425301 |
| 10/31/1988 | October 22 1988 | TX0002425302 |
| 10/31/1988 | October 23 1988 | TX0002426485 |
| 11/02/1988 | October 24 1988 | TX0002433916 |
| 11/02/1988 | October 25 1988 | TX0002433915 |
| 11/02/1988 | October 26 1988 | TX0002433905 |
| 11/02/1988 | October 27 1988 | TX0002433909 |
| 11/02/1988 | October 28 1988 | TX0002433907 |
| 11/02/1988 | October 29 1988 | TX0002433906 |
| 11/02/1988 | October 30 1988 | TX0002433917 |
| 11/14/1988 | November 06 1988 | TX0002444387 |
| 11/25/1988 | November 07 1988 | TX0002444327 |
| 11/25/1988 | November 08 1988 | TX0002441566 |
| 11/25/1988 | November 09 1988 | TX0002444329 |
| 11/25/1988 | November 10 1988 | TX0002441569 |
| 11/25/1988 | November 11 1988 | TX0002441568 |
| 11/25/1988 | November 12 1988 | TX0002444328 |
| 11/25/1988 | November 13 1988 | TX0002441600 |
| 11/28/1988 | November 14 1988 | TX0002441591 |
| 11/28/1988 | November 15 1988 | TX0002441590 |
| 11/28/1988 | November 16 1988 | TX0002441593 |
| 11/28/1988 | November 17 1988 | TX0002441592 |
| 11/28/1988 | November 18 1988 | TX0002444337 |
| 11/28/1988 | November 19 1988 | TX0002444335 |
| 11/28/1988 | November 20 1988 | TX0002444334 |
| 12/02/1988 | November 22 1988 | TX0002451352 |
| 12/02/1988 | November 23 1988 | TX0002450198 |
| 12/02/1988 | November 24 1988 | TX0002450020 |
| 12/02/1988 | November 25 1988 | TX0002450019 |
| 12/02/1988 | November 26 1988 | TX0002446929 |
| 12/02/1988 | November 27 1988 | TX0002446930 |
| 12/08/1988 | November 28 1988 | TX0002450240 |
| 12/08/1988 | November 29 1988 | TX0002450241 |
| 12/08/1988 | November 30 1988 | TX0002476343 |
| 12/08/1988 | December 01 1988 | TX0002451443 |
| 12/08/1988 | December 02 1988 | TX0002451442 |
| 12/08/1988 | December 03 1988 | TX0002451393 |
| 12/08/1988 | December 04 1988 | TX0002451461 |
| 12/19/1988 | December 05 1988 | TX0002454466 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 12/19/1988 | December 06 1988 | TX0002454465 |
| 12/19/1988 | December 07 1988 | TX0002454464 |
| 12/19/1988 | December 08 1988 | TX0002454468 |
| 12/19/1988 | December 09 1988 | TX0002454467 |
| 12/19/1988 | December 10 1988 | TX0002454463 |
| 12/19/1988 | December 11 1988 | TX0002454462 |
| 12/22/1988 | December 12 1988 | TX0002462582 |
| 12/22/1988 | December 13 1988 | TX0002462581 |
| 12/22/1988 | December 14 1988 | TX0002465774 |
| 12/22/1988 | December 15 1988 | TX0002465773 |
| 12/22/1988 | December 16 1988 | TX0002462562 |
| 12/22/1988 | December 17 1988 | TX0002462563 |
| 12/22/1988 | December 18 1988 | TX0002462583 |
| 01/03/1989 | December 19 1988 | TX0002465633 |
| 01/03/1989 | December 20 1988 | TX0002465611 |
| 01/03/1989 | December 21 1988 | TX0002465610 |
| 01/03/1989 | December 22 1988 | TX0002465634 |
| 01/03/1989 | December 23 1988 | TX0002465612 |
| 01/03/1989 | December 24 1988 | TX0002465631 |
| 01/03/1989 | December 25 1988 | TX0002465632 |
| 01/05/1989 | December 26 1988 | TX0002465683 |
| 01/05/1989 | December 27 1988 | TX0002465684 |
| 01/05/1989 | December 28 1988 | TX0002465685 |
| 01/05/1989 | December 29 1988 | TX0002465682 |
| 01/05/1989 | December 30 1988 | TX0002465681 |
| 01/05/1989 | December 31 1988 | TX0002466402 |
| 01/05/1989 | January 01 1989 | TX0002465696 |
| 01/18/1989 | January 02 1989 | TX0002493115 |
| 01/18/1989 | January 03 1989 | TX0002493116 |
| 01/18/1989 | January 04 1989 | TX0002493114 |
| 01/18/1989 | January 05 1989 | TX0002493112 |
| 01/18/1989 | January 06 1989 | TX0002493113 |
| 01/18/1989 | January 07 1989 | TX0002493111 |
| 01/18/1989 | January 08 1989 | TX0002493206 |
| 01/19/1989 | January 09 1989 | TX0002475029 |
| 01/19/1989 | January 10 1989 | TX0002475030 |
| 01/19/1989 | January 11 1989 | TX0002475031 |
| 01/19/1989 | January 12 1989 | TX0002475026 |
| 01/19/1989 | January 13 1989 | TX0002475027 |
| 01/19/1989 | January 14 1989 | TX0002475028 |
| 01/19/1989 | January 15 1989 | TX0002475025 |
| 02/15/1989 | January 16 1989 | TX0002493726 |
| 02/15/1989 | January 17 1989 | TX0002493720 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 02/15/1989 | January 18 1989 | TX0002493719 |
| 02/15/1989 | January 19 1989 | TX0002493725 |
| 02/15/1989 | January 20 1989 | TX0002493724 |
| 02/15/1989 | January 21 1989 | TX0002493706 |
| 02/15/1989 | January 22 1989 | TX0002493707 |
| 02/07/1989 | January 23 1989 | TX0002485560 |
| 02/07/1989 | January 24 1989 | TX0002485561 |
| 02/07/1989 | January 25 1989 | TX0002485559 |
| 02/07/1989 | January 26 1989 | TX0002485588 |
| 02/07/1989 | January 27 1989 | TX0002485557 |
| 02/07/1989 | January 28 1989 | TX0002485558 |
| 02/13/1989 | January 30 1989 | TX0002491695 |
| 02/13/1989 | January 31 1989 | TX0002491694 |
| 02/13/1989 | February 01 1989 | TX0002491693 |
| 02/13/1989 | February 02 1989 | TX0002491563 |
| 02/13/1989 | February 03 1989 | TX0002491559 |
| 02/13/1989 | February 04 1989 | TX0002491562 |
| 02/13/1989 | February 05 1989 | TX0002491696 |
| 02/16/1989 | February 06 1989 | TX0002493753 |
| 02/16/1989 | February 07 1989 | TX0002493752 |
| 02/16/1989 | February 08 1989 | TX0002493751 |
| 02/16/1989 | February 09 1989 | TX0002498813 |
| 02/16/1989 | February 10 1989 | TX0002498814 |
| 02/16/1989 | February 11 1989 | TX0002493756 |
| 02/16/1989 | February 12 1989 | TX0002498815 |
| 02/28/1989 | February 13 1989 | TX0002523229 |
| 02/28/1989 | February 14 1989 | TX0002552675 |
| 02/28/1989 | February 15 1989 | TX0002552674 |
| 02/28/1989 | February 16 1989 | TX0002552673 |
| 02/28/1989 | February 17 1989 | TX0002552672 |
| 02/28/1989 | February 18 1989 | TX0002552671 |
| 02/28/1989 | February 19 1989 | TX0002552676 |
| 03/09/1989 | February 20 1989 | TX0002538501 |
| 03/09/1989 | February 21 1989 | TX0002538504 |
| 03/09/1989 | February 22 1989 | TX0002538500 |
| 03/09/1989 | February 23 1989 | TX0002537884 |
| 03/09/1989 | February 24 1989 | TX0002538503 |
| 03/09/1989 | February 25 1989 | TX0002538502 |
| 03/09/1989 | February 26 1989 | TX0002537885 |
| 03/09/1989 | February 27 1989 | TX0002508828 |
| 03/09/1989 | February 28 1989 | TX0002508827 |
| 03/09/1989 | March 01 1989 | TX0002508826 |
| 03/09/1989 | March 02 1989 | TX0002508829 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 03/09/1989 | March 03 1989 | TX0002508825 |
| 03/09/1989 | March 04 1989 | TX0002508855 |
| 03/09/1989 | March 05 1989 | TX0002508853 |
| 03/17/1989 | March 06 1989 | TX0002523784 |
| 03/17/1989 | March 07 1989 | TX0002523783 |
| 03/17/1989 | March 08 1989 | TX0002523782 |
| 03/17/1989 | March 09 1989 | TX0002523781 |
| 03/17/1989 | March 10 1989 | TX0002523785 |
| 03/17/1989 | March 11 1989 | TX0002523786 |
| 03/17/1989 | March 12 1989 | TX0002523780 |
| 03/24/1989 | March 13 1989 | TX0002521637 |
| 03/24/1989 | March 14 1989 | TX0002521638 |
| 03/24/1989 | March 15 1989 | TX0002521635 |
| 03/24/1989 | March 16 1989 | TX0002519014 |
| 03/24/1989 | March 17 1989 | TX0002519013 |
| 03/24/1989 | March 18 1989 | TX0002519012 |
| 03/24/1989 | March 19 1989 | TX0002521634 |
| 03/29/1989 | March 20 1989 | TX0002519038 |
| 03/29/1989 | March 21 1989 | TX0002519037 |
| 03/29/1989 | March 22 1989 | TX0002519030 |
| 03/29/1989 | March 23 1989 | TX0002519031 |
| 03/29/1989 | March 24 1989 | TX0002519034 |
| 03/29/1989 | March 25 1989 | TX0002519042 |
| 03/29/1989 | March 26 1989 | TX0002519027 |
| 04/07/1989 | March 27 1989 | TX0002532796 |
| 04/07/1989 | March 28 1989 | TX0002536298 |
| 04/07/1989 | March 29 1989 | TX0002536299 |
| 04/07/1989 | March 30 1989 | TX0002532793 |
| 04/07/1989 | March 31 1989 | TX0002532795 |
| 04/07/1989 | April 01 1989 | TX0002532794 |
| 04/07/1989 | April 02 1989 | TX0002535716 |
| 04/13/1989 | April 03 1989 | TX0002536259 |
| 04/13/1989 | April 04 1989 | TX0002536258 |
| 04/13/1989 | April 05 1989 | TX0002536257 |
| 04/13/1989 | April 06 1989 | TX0002536253 |
| 04/13/1989 | April 07 1989 | TX0002537750 |
| 04/13/1989 | April 08 1989 | TX0002536256 |
| 04/13/1989 | April 09 1989 | TX0002536317 |
| 04/19/1989 | April 10 1989 | TX0002537698 |
| 04/19/1989 | April 11 1989 | TX0002537868 |
| 04/19/1989 | April 12 1989 | TX0002537869 |
| 04/19/1989 | April 13 1989 | TX0002537874 |
| 04/19/1989 | April 14 1989 | TX0002537873 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 04/19/1989 | April 15 1989 | TX0002537871 |
| 04/19/1989 | April 16 1989 | TX0002537870 |
| 04/26/1989 | April 17 1989 | TX0002553785 |
| 04/26/1989 | April 18 1989 | TX0002553784 |
| 04/26/1989 | April 19 1989 | TX0002553783 |
| 04/26/1989 | April 20 1989 | TX0002553782 |
| 04/26/1989 | April 21 1989 | TX0002553788 |
| 04/26/1989 | April 22 1989 | TX0002553787 |
| 04/26/1989 | April 23 1989 | TX0002538554 |
| 05/04/1989 | April 24 1989 | TX0002543116 |
| 05/04/1989 | April 25 1989 | TX0002543117 |
| 05/04/1989 | April 26 1989 | TX0002543118 |
| 05/04/1989 | April 27 1989 | TX0002543119 |
| 05/04/1989 | April 28 1989 | TX0002543120 |
| 05/04/1989 | April 29 1989 | TX0002571872 |
| 05/04/1989 | April 30 1989 | TX0002571873 |
| 05/15/1989 | May 01 1989 | TX0002557438 |
| 05/15/1989 | May 02 1989 | TX0002557440 |
| 05/15/1989 | May 03 1989 | TX0002557439 |
| 05/15/1989 | May 04 1989 | TX0002557441 |
| 05/15/1989 | May 05 1989 | TX0002557425 |
| 05/15/1989 | May 06 1989 | TX0002557426 |
| 05/15/1989 | May 07 1989 | TX0002557437 |
| 05/19/1989 | May 08 1989 | TX0002557435 |
| 05/19/1989 | May 09 1989 | TX0002557430 |
| 05/19/1989 | May 10 1989 | TX0002557431 |
| 05/19/1989 | May 11 1989 | TX0002557427 |
| 05/19/1989 | May 12 1989 | TX0002557423 |
| 05/19/1989 | May 13 1989 | TX0002557424 |
| 05/19/1989 | May 14 1989 | TX0002567020 |
| 05/26/1989 | May 15 1989 | TX0002565696 |
| 05/26/1989 | May 16 1989 | TX0002565697 |
| 05/26/1989 | May 17 1989 | TX0002565698 |
| 05/26/1989 | May 18 1989 | TX0002565699 |
| 05/26/1989 | May 19 1989 | TX0002565700 |
| 05/26/1989 | May 20 1989 | TX0002565701 |
| 05/26/1989 | May 21 1989 | TX0002565695 |
| 06/05/1989 | May 22 1989 | TX0002575323 |
| 06/05/1989 | May 23 1989 | TX0002575322 |
| 06/05/1989 | May 24 1989 | TX0002575335 |
| 06/05/1989 | May 25 1989 | TX0002575375 |
| 06/05/1989 | May 26 1989 | TX0002575374 |
| 06/05/1989 | May 27 1989 | TX0002571857 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 06/05/1989 | May 28 1989 | TX0002575423 |
| 06/09/1989 | May 29 1989 | TX0002575329 |
| 06/09/1989 | May 30 1989 | TX0002575330 |
| 06/09/1989 | May 31 1989 | TX0002575325 |
| 06/09/1989 | June 01 1989 | TX0002575380 |
| 06/09/1989 | June 02 1989 | TX0002575331 |
| 06/09/1989 | June 03 1989 | TX0002575360 |
| 06/09/1989 | June 04 1989 | TX0002575359 |
| 06/19/1989 | June 05 1989 | TX0002575754 |
| 06/19/1989 | June 06 1989 | TX0002575755 |
| 06/19/1989 | June 07 1989 | TX0002579670 |
| 06/19/1989 | June 08 1989 | TX0002579668 |
| 06/19/1989 | June 09 1989 | TX0002579666 |
| 06/19/1989 | June 10 1989 | TX0002579669 |
| 06/19/1989 | June 11 1989 | TX0002579667 |
| 06/26/1989 | June 12 1989 | TX0002587737 |
| 06/26/1989 | June 13 1989 | TX0002587738 |
| 06/26/1989 | June 14 1989 | TX0002587740 |
| 06/26/1989 | June 15 1989 | TX0002587741 |
| 06/26/1989 | June 16 1989 | TX0002587742 |
| 06/26/1989 | June 17 1989 | TX0002587733 |
| 06/26/1989 | June 18 1989 | TX0002619649 |
| 06/30/1989 | June 19 1989 | TX0002639643 |
| 06/30/1989 | June 20 1989 | TX0002639642 |
| 06/30/1989 | June 21 1989 | TX0002639641 |
| 06/30/1989 | June 22 1989 | TX0002639640 |
| 06/30/1989 | June 23 1989 | TX0002639639 |
| 06/30/1989 | June 24 1989 | TX0002639638 |
| 06/30/1989 | June 25 1989 | TX0002608749 |
| 07/10/1989 | June 26 1989 | TX0002608792 |
| 07/10/1989 | June 27 1989 | TX0002608791 |
| 07/10/1989 | June 28 1989 | TX0002608708 |
| 07/10/1989 | June 29 1989 | TX0002608707 |
| 07/10/1989 | June 30 1989 | TX0002608706 |
| 07/10/1989 | July 01 1989 | TX0002608790 |
| 07/10/1989 | July 02 1989 | TX0002608730 |
| 07/13/1989 | July 03 1989 | TX0002614229 |
| 07/13/1989 | July 04 1989 | TX0002608779 |
| 07/13/1989 | July 05 1989 | TX0002614230 |
| 07/13/1989 | July 06 1989 | TX0002614231 |
| 07/13/1989 | July 07 1989 | TX0002598319 |
| 07/13/1989 | July 08 1989 | TX0002614233 |
| 07/13/1989 | July 09 1989 | TX0002614232 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 07/20/1989 | July 10 1989 | TX0002608811 |
| 07/20/1989 | July 11 1989 | TX0002608812 |
| 07/20/1989 | July 12 1989 | TX0002608813 |
| 07/20/1989 | July 13 1989 | TX0002608806 |
| 07/20/1989 | July 14 1989 | TX0002608696 |
| 07/20/1989 | July 15 1989 | TX0002608697 |
| 07/20/1989 | July 16 1989 | TX0002608699 |
| 07/28/1989 | July 17 1989 | TX0002609312 |
| 07/28/1989 | July 18 1989 | TX0002609313 |
| 07/28/1989 | July 19 1989 | TX0002609314 |
| 07/28/1989 | July 20 1989 | TX0002609309 |
| 07/28/1989 | July 21 1989 | TX0002609310 |
| 07/28/1989 | July 22 1989 | TX0002609311 |
| 07/28/1989 | July 23 1989 | TX0002608290 |
| 08/11/1989 | July 24 1989 | TX0002614332 |
| 08/11/1989 | July 25 1989 | TX0002614329 |
| 08/11/1989 | July 26 1989 | TX0002614323 |
| 08/11/1989 | July 27 1989 | TX0002614324 |
| 08/11/1989 | July 28 1989 | TX0002614326 |
| 08/11/1989 | July 29 1989 | TX0002614327 |
| 08/11/1989 | July 30 1989 | TX0002614328 |
| 08/11/1989 | July 31 1989 | TX0002614333 |
| 08/11/1989 | August 01 1989 | TX0002614331 |
| 08/11/1989 | August 02 1989 | TX0002614330 |
| 08/11/1989 | August 03 1989 | TX0002614334 |
| 08/11/1989 | August 04 1989 | TX0002614325 |
| 08/22/1989 | August 05 1989 | TX0002620701 |
| 08/22/1989 | August 06 1989 | TX0002620578 |
| 08/22/1989 | August 07 1989 | TX0002620633 |
| 08/22/1989 | August 08 1989 | TX0002620631 |
| 08/22/1989 | August 09 1989 | TX0002620632 |
| 08/22/1989 | August 10 1989 | TX0002620702 |
| 08/22/1989 | August 11 1989 | TX0002620703 |
| 08/22/1989 | August 12 1989 | TX0002620704 |
| 08/22/1989 | August 13 1989 | TX0002625417 |
| 08/25/1989 | August 14 1989 | TX0002620668 |
| 08/25/1989 | August 15 1989 | TX0002620669 |
| 08/25/1989 | August 16 1989 | TX0002620705 |
| 08/25/1989 | August 17 1989 | TX0002625416 |
| 08/25/1989 | August 18 1989 | TX0002620670 |
| 08/25/1989 | August 19 1989 | TX0002620666 |
| 08/25/1989 | August 20 1989 | TX0002620675 |
| 08/31/1989 | August 21 1989 | TX0002625376 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 08/31/1989 | August 22 1989 | TX0002623676 |
| 08/31/1989 | August 23 1989 | TX0002623675 |
| 08/31/1989 | August 24 1989 | TX0002625379 |
| 08/31/1989 | August 25 1989 | TX0002625378 |
| 08/31/1989 | August 26 1989 | TX0002625377 |
| 08/31/1989 | August 27 1989 | TX0002623678 |
| 09/11/1989 | August 28 1989 | TX0002632115 |
| 09/11/1989 | August 29 1989 | TX0002632116 |
| 09/11/1989 | August 30 1989 | TX0002632117 |
| 09/11/1989 | August 31 1989 | TX0002632148 |
| 09/11/1989 | September 01 1989 | TX0002632149 |
| 09/11/1989 | September 02 1989 | TX0002632125 |
| 09/11/1989 | September 03 1989 | TX0002632150 |
| 09/21/1989 | September 04 1989 | TX0002647102 |
| 09/21/1989 | September 05 1989 | TX0002647103 |
| 09/21/1989 | September 06 1989 | TX0002647108 |
| 09/21/1989 | September 07 1989 | TX0002647109 |
| 09/21/1989 | September 08 1989 | TX0002647099 |
| 09/21/1989 | September 09 1989 | TX0002647107 |
| 09/21/1989 | September 10 1989 | TX0002647098 |
| 09/20/1989 | September 11 1989 | TX0002643191 |
| 09/20/1989 | September 12 1989 | TX0002643192 |
| 09/20/1989 | September 13 1989 | TX0002643193 |
| 09/20/1989 | September 14 1989 | TX0002643215 |
| 09/20/1989 | September 15 1989 | TX0002643190 |
| 09/20/1989 | September 16 1989 | TX0002643189 |
| 09/20/1989 | September 17 1989 | TX0002644139 |
| 09/28/1989 | September 18 1989 | TX0002649907 |
| 09/28/1989 | September 19 1989 | TX0002649906 |
| 09/28/1989 | September 20 1989 | TX0002649905 |
| 09/28/1989 | September 21 1989 | TX0002649904 |
| 09/28/1989 | September 22 1989 | TX0002649908 |
| 09/28/1989 | September 23 1989 | TX0002649902 |
| 09/28/1989 | September 24 1989 | TX0002649915 |
| 10/04/1989 | September 25 1989 | TX0002644832 |
| 10/04/1989 | September 26 1989 | TX0002644833 |
| 10/04/1989 | September 27 1989 | TX0002644834 |
| 10/04/1989 | September 28 1989 | TX0002644807 |
| 10/04/1989 | September 29 1989 | TX0002644808 |
| 10/04/1989 | September 30 1989 | TX0002644812 |
| 10/04/1989 | October 01 1989 | TX0002644835 |
| 10/12/1989 | October 02 1989 | TX0002657632 |
| 10/12/1989 | October 03 1989 | TX0002657633 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 10/12/1989 | October 04 1989 | TX0002868000 |
| 10/12/1989 | October 05 1989 | TX0002657634 |
| 10/12/1989 | October 06 1989 | TX0002657629 |
| 10/12/1989 | October 07 1989 | TX0002657630 |
| 10/12/1989 | October 08 1989 | TX0002657631 |
| 10/19/1989 | October 09 1989 | TX0002661367 |
| 10/19/1989 | October 10 1989 | TX0002661366 |
| 10/19/1989 | October 11 1989 | TX0002661370 |
| 10/19/1989 | October 12 1989 | TX0002661369 |
| 10/19/1989 | October 13 1989 | TX0002661368 |
| 10/19/1989 | October 14 1989 | TX0002661379 |
| 10/19/1989 | October 15 1989 | TX0002661365 |
| 10/27/1989 | October 16 1989 | TX0002678660 |
| 10/27/1989 | October 17 1989 | TX0002678659 |
| 10/27/1989 | October 18 1989 | TX0002678657 |
| 10/27/1989 | October 19 1989 | TX0002666979 |
| 10/27/1989 | October 20 1989 | TX0002678658 |
| 10/27/1989 | October 21 1989 | TX0002678662 |
| 10/27/1989 | October 22 1989 | TX0002678665 |
| 11/06/1989 | October 23 1989 | TX0002669207 |
| 11/06/1989 | October 24 1989 | TX0002669208 |
| 11/06/1989 | October 25 1989 | TX0002669209 |
| 11/06/1989 | October 26 1989 | TX0002676694 |
| 11/06/1989 | October 27 1989 | TX0002676693 |
| 11/06/1989 | October 28 1989 | TX0002669210 |
| 11/06/1989 | October 29 1989 | TX0002669211 |
| 11/09/1989 | October 30 1989 | TX0002678076 |
| 11/09/1989 | October 31 1989 | TX0002676654 |
| 11/09/1989 | November 01 1989 | TX0002676653 |
| 11/09/1989 | November 02 1989 | TX0002678068 |
| 11/09/1989 | November 03 1989 | TX0002678074 |
| 11/09/1989 | November 04 1989 | TX0002678075 |
| 11/09/1989 | November 05 1989 | TX0002678045 |
| 11/21/1989 | November 06 1989 | TX0002687689 |
| 11/21/1989 | November 07 1989 | TX0002687690 |
| 11/21/1989 | November 08 1989 | TX0002687691 |
| 11/21/1989 | November 09 1989 | TX0002687692 |
| 11/21/1989 | November 10 1989 | TX0002687668 |
| 11/21/1989 | November 11 1989 | TX0002687669 |
| 11/21/1989 | November 12 1989 | TX0002687670 |
| 11/29/1989 | November 13 1989 | TX0002717224 |
| 11/29/1989 | November 14 1989 | TX0002717225 |
| 11/29/1989 | November 15 1989 | TX0002717226 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 11/29/1989 | November 16 1989 | TX0002717223 |
| 11/29/1989 | November 17 1989 | TX0002717222 |
| 11/29/1989 | November 18 1989 | TX0002693612 |
| 11/29/1989 | November 19 1989 | TX0002693613 |
| 11/30/1989 | November 20 1989 | TX0002689661 |
| 11/30/1989 | November 21 1989 | TX0002689662 |
| 11/30/1989 | November 22 1989 | TX0002689660 |
| 11/30/1989 | November 23 1989 | TX0002689659 |
| 11/30/1989 | November 24 1989 | TX0002689658 |
| 11/30/1989 | November 25 1989 | TX0002689657 |
| 11/30/1989 | November 26 1989 | TX0002689670 |
| 12/12/1989 | November 27 1989 | TX0002701798 |
| 12/12/1989 | November 28 1989 | TX0002701799 |
| 12/12/1989 | November 29 1989 | TX0002701796 |
| 12/12/1989 | November 30 1989 | TX0002701794 |
| 12/12/1989 | December 01 1989 | TX0002701795 |
| 12/12/1989 | December 02 1989 | TX0002701797 |
| 12/12/1989 | December 03 1989 | TX0002701800 |
| 12/18/1989 | December 04 1989 | TX0002717547 |
| 12/18/1989 | December 05 1989 | TX0002717548 |
| 12/18/1989 | December 06 1989 | TX0002717549 |
| 12/18/1989 | December 07 1989 | TX0002717550 |
| 12/18/1989 | December 08 1989 | TX0002717551 |
| 12/18/1989 | December 09 1989 | TX0002717545 |
| 12/18/1989 | December 10 1989 | TX0002717546 |
| 01/04/1990 | December 11 1989 | TX0002717737 |
| 01/04/1990 | December 12 1989 | TX0002717738 |
| 01/04/1990 | December 13 1989 | TX0002717739 |
| 01/04/1990 | December 14 1989 | TX0002717748 |
| 01/04/1990 | December 15 1989 | TX0002717740 |
| 01/04/1990 | December 16 1989 | TX0002717736 |
| 01/04/1990 | December 17 1989 | TX0002717747 |
| 12/28/1989 | December 18 1989 | TX0002715512 |
| 12/28/1989 | December 19 1989 | TX0002715513 |
| 12/28/1989 | December 20 1989 | TX0002715514 |
| 12/28/1989 | December 21 1989 | TX0002715517 |
| 12/28/1989 | December 22 1989 | TX0002715511 |
| 12/28/1989 | December 23 1989 | TX0002735577 |
| 12/28/1989 | December 24 1989 | TX0002715516 |
| 01/05/1990 | December 25 1989 | TX0002717651 |
| 01/05/1990 | December 26 1989 | TX0002717624 |
| 01/05/1990 | December 27 1989 | TX0002717627 |
| 01/05/1990 | December 28 1989 | TX0002717652 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 01/05/1990 | December 29 1989 | TX0002717625 |
| 01/05/1990 | December 30 1989 | TX0002717626 |
| 01/05/1990 | December 31 1989 | TX0002717657 |
| 01/17/1989 | January 01 1990 | TX0002725686 |
| 01/17/1990 | January 02 1990 | TX0002725687 |
| 01/17/1990 | January 03 1990 | TX0002725688 |
| 01/17/1990 | January 04 1990 | TX0002725683 |
| 01/17/1990 | January 05 1990 | TX0002725684 |
| 01/17/1990 | January 06 1990 | TX0002725685 |
| 01/17/1990 | January 07 1990 | TX0002704000 |
| 01/19/1990 | January 08 1990 | TX0002726488 |
| 01/19/1990 | January 09 1990 | TX0002726485 |
| 01/19/1990 | January 10 1990 | TX0002726486 |
| 01/19/1990 | January 11 1990 | TX0002726487 |
| 01/19/1990 | January 12 1990 | TX0002726483 |
| 01/19/1990 | January 13 1990 | TX0002726484 |
| 01/19/1990 | January 14 1990 | TX0002726985 |
| 01/24/1990 | January 15 1990 | TX0002736430 |
| 01/24/1990 | January 16 1990 | TX0002736431 |
| 01/24/1990 | January 17 1990 | TX0002736429 |
| 01/24/1990 | January 18 1990 | TX0002736434 |
| 01/24/1990 | January 19 1990 | TX0002736433 |
| 01/24/1990 | January 20 1990 | TX0002736432 |
| 01/24/1990 | January 21 1990 | TX0002736459 |
| 02/05/1990 | January 22 1990 | TX0002742859 |
| 02/05/1990 | January 23 1990 | TX0002742858 |
| 02/05/1990 | January 24 1990 | TX0002742857 |
| 02/05/1990 | January 25 1990 | TX0002742855 |
| 02/05/1990 | January 26 1990 | TX0002742851 |
| 02/05/1990 | January 27 1990 | TX0002742850 |
| 02/05/1990 | January 28 1990 | TX0002742819 |
| 02/12/1990 | January 29 1990 | TX0002745640 |
| 02/12/1990 | January 30 1990 | TX0002743956 |
| 02/12/1990 | January 31 1990 | TX0002745633 |
| 02/12/1990 | February 01 1990 | TX0002745631 |
| 02/12/1990 | February 02 1990 | TX0002743948 |
| 02/12/1990 | February 03 1990 | TX0002743949 |
| 02/12/1990 | February 04 1990 | TX0002743962 |
| 02/16/1990 | February 05 1990 | TX0002750398 |
| 02/16/1990 | February 06 1990 | TX0002750409 |
| 02/16/1990 | February 07 1990 | TX0002750408 |
| 02/16/1990 | February 08 1990 | TX0002750329 |
| 02/16/1990 | February 09 1990 | TX0002750335 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 02/16/1990 | February 10 1990 | TX0002750322 |
| 02/16/1990 | February 11 1990 | TX0002750323 |
| 02/27/1990 | February 12 1990 | TX0002759939 |
| 02/27/1990 | February 13 1990 | TX0002759935 |
| 02/27/1990 | February 14 1990 | TX0002755454 |
| 02/27/1990 | February 15 1990 | TX0002759941 |
| 02/27/1990 | February 16 1990 | TX0002755455 |
| 02/27/1990 | February 17 1990 | TX0002755450 |
| 02/27/1990 | February 18 1990 | TX0002755449 |
| 02/26/1990 | February 19 1990 | TX0002753308 |
| 02/26/1990 | February 20 1990 | TX0002753307 |
| 02/26/1990 | February 21 1990 | TX0002753304 |
| 02/26/1990 | February 22 1990 | TX0002753305 |
| 02/26/1990 | February 23 1990 | TX0002753310 |
| 02/26/1990 | February 24 1990 | TX0002753299 |
| 02/26/1990 | February 25 1990 | TX0002753354 |
| 03/13/1990 | February 26 1990 | TX0002773489 |
| 03/13/1990 | February 27 1990 | TX0002773494 |
| 03/13/1990 | February 28 1990 | TX0002773493 |
| 03/13/1990 | March 01 1990 | TX0002773526 |
| 03/13/1990 | March 02 1990 | TX0002773492 |
| 03/13/1990 | March 03 1990 | TX0002773531 |
| 03/13/1990 | March 04 1990 | TX0002773530 |
| 03/15/1990 | March 05 1990 | TX0002773323 |
| 03/15/1990 | March 06 1990 | TX0002773326 |
| 03/15/1990 | March 07 1990 | TX0002773325 |
| 03/15/1990 | March 08 1990 | TX0002773327 |
| 03/15/1990 | March 09 1990 | TX0002773331 |
| 03/15/1990 | March 10 1990 | TX0002773324 |
| 03/15/1990 | March 11 1990 | TX0002773320 |
| 04/02/1990 | March 12 1990 | TX0002788223 |
| 04/02/1990 | March 13 1990 | TX0002788224 |
| 04/02/1990 | March 14 1990 | TX0002788225 |
| 04/02/1990 | March 15 1990 | TX0002788226 |
| 04/02/1990 | March 16 1990 | TX0002788227 |
| 04/02/1990 | March 17 1990 | TX0002788283 |
| 04/02/1990 | March 18 1990 | TX0002788284 |
| 03/29/1990 | March 19 1990 | TX0002781696 |
| 03/29/1990 | March 20 1990 | TX0002781704 |
| 03/29/1990 | March 21 1990 | TX0002781702 |
| 03/29/1990 | March 22 1990 | TX0002781703 |
| 03/29/1990 | March 23 1990 | TX0002781697 |
| 03/29/1990 | March 24 1990 | TX0002781635 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 03/29/1990 | March 25 1990 | TX0002781636 |
| 04/05/1990 | March 26 1990 | TX0002796444 |
| 04/05/1990 | March 27 1990 | TX0002796445 |
| 04/05/1990 | March 28 1990 | TX0002796443 |
| 04/05/1990 | March 29 1990 | TX0002796442 |
| 04/05/1990 | March 30 1990 | TX0002796453 |
| 04/05/1990 | March 31 1990 | TX0002796452 |
| 04/05/1990 | April 01 1990 | TX0002796451 |
| 04/11/1990 | April 02 1990 | TX0002788179 |
| 04/11/1990 | April 03 1990 | TX0002788293 |
| 04/11/1990 | April 04 1990 | TX0002788292 |
| 04/11/1990 | April 05 1990 | TX0002788173 |
| 04/11/1990 | April 06 1990 | TX0002788174 |
| 04/11/1990 | April 07 1990 | TX0002788178 |
| 04/19/1990 | April 09 1990 | TX0002816061 |
| 04/19/1990 | April 10 1990 | TX0002816062 |
| 04/19/1990 | April 11 1990 | TX0002816063 |
| 04/19/1990 | April 12 1990 | TX0002816064 |
| 04/19/1990 | April 13 1990 | TX0002816065 |
| 04/19/1990 | April 14 1990 | TX0002816066 |
| 04/19/1990 | April 15 1990 | TX0002816067 |
| 05/01/1990 | April 16 1990 | TX0002813217 |
| 05/01/1990 | April 17 1990 | TX0002813216 |
| 05/01/1990 | April 18 1990 | TX0002813215 |
| 05/01/1990 | April 19 1990 | TX0002813214 |
| 05/01/1990 | April 20 1990 | TX0002813213 |
| 05/01/1990 | April 21 1990 | TX0002813212 |
| 05/01/1990 | April 22 1990 | TX0002813218 |
| 05/09/1990 | April 23 1990 | TX0002813244 |
| 05/09/1990 | April 24 1990 | TX0002813245 |
| 05/09/1990 | April 25 1990 | TX0002813243 |
| 05/09/1990 | April 26 1990 | TX0002813242 |
| 05/09/1990 | April 27 1990 | TX0002813241 |
| 05/09/1990 | April 28 1990 | TX0002813240 |
| 05/09/1990 | April 29 1990 | TX0002813252 |
| 05/10/1990 | April 30 1990 | TX0002818780 |
| 05/10/1990 | May 01 1990 | TX0002818779 |
| 05/10/1990 | May 02 1990 | TX0002818728 |
| 05/10/1990 | May 03 1990 | TX0002818785 |
| 05/10/1990 | May 04 1990 | TX0002818787 |
| 05/10/1990 | May 05 1990 | TX0002818786 |
| 05/10/1990 | May 06 1990 | TX0002818809 |
| 05/23/1990 | May 07 1990 | TX0002834167 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 05/23/1990 | May 08 1990 | TX0002834164 |
| 05/23/1990 | May 09 1990 | TX0002834170 |
| 05/23/1990 | May 10 1990 | TX0002834166 |
| 05/23/1990 | May 11 1990 | TX0002830563 |
| 05/23/1990 | May 12 1990 | TX0002830564 |
| 05/23/1990 | May 13 1990 | TX0002830561 |
| 05/23/1990 | May 14 1990 | TX0002834169 |
| 05/23/1990 | May 15 1990 | TX0002830559 |
| 05/23/1990 | May 16 1990 | TX0002830560 |
| 05/23/1990 | May 17 1990 | TX0002830558 |
| 05/23/1990 | May 18 1990 | TX0002834171 |
| 05/23/1990 | May 19 1990 | TX0002834168 |
| 05/23/1990 | May 20 1990 | TX0002830557 |
| 05/31/1990 | May 21 1990 | TX0002844143 |
| 05/31/1990 | May 22 1990 | TX0002848283 |
| 05/31/1990 | May 23 1990 | TX0002830594 |
| 05/31/1990 | May 24 1990 | TX0002830589 |
| 05/31/1990 | May 25 1990 | TX0002830588 |
| 05/31/1990 | May 26 1990 | TX0002830586 |
| 05/31/1990 | May 27 1990 | TX0002830587 |
| 06/11/1990 | May 28 1990 | TX0002849149 |
| 06/11/1990 | May 29 1990 | TX0002849148 |
| 06/11/1990 | May 30 1990 | TX0002849147 |
| 06/11/1990 | May 31 1990 | TX0002849146 |
| 06/11/1990 | June 01 1990 | TX0002849236 |
| 06/11/1990 | June 02 1990 | TX0002845914 |
| 06/11/1990 | June 03 1990 | TX0002828127 |
| 06/14/1990 | June 04 1990 | TX0002844223 |
| 06/14/1990 | June 05 1990 | TX0002844224 |
| 06/14/1990 | June 06 1990 | TX0002840959 |
| 06/14/1990 | June 07 1990 | TX0002840960 |
| 06/14/1990 | June 08 1990 | TX0002844228 |
| 06/14/1990 | June 09 1990 | TX0002844226 |
| 06/14/1990 | June 10 1990 | TX0002844225 |
| 06/21/1990 | June 11 1990 | TX0002844277 |
| 06/21/1990 | June 12 1990 | TX0002841088 |
| 06/21/1990 | June 13 1990 | TX0002841087 |
| 06/21/1990 | June 14 1990 | TX0002846757 |
| 06/21/1990 | June 15 1990 | TX0002844278 |
| 06/21/1990 | June 16 1990 | TX0002844276 |
| 06/21/1990 | June 17 1990 | TX0002844275 |
| 06/29/1990 | June 18 1990 | TX0002844213 |
| 06/29/1990 | June 19 1990 | TX0002844212 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 06/29/1990 | June 20 1990 | TX0002896201 |
| 06/29/1990 | June 21 1990 | TX0002844211 |
| 06/29/1990 | June 22 1990 | TX0002844217 |
| 06/29/1990 | June 23 1990 | TX0002844214 |
| 06/29/1990 | June 24 1990 | TX0002844215 |
| 07/05/1990 | June 25 1990 | TX0002857509 |
| 07/05/1990 | June 26 1990 | TX0002842454 |
| 07/05/1990 | June 27 1990 | TX0002841921 |
| 07/05/1990 | June 28 1990 | TX0002841925 |
| 07/05/1990 | June 29 1990 | TX0002841927 |
| 07/05/1990 | June 30 1990 | TX0002841924 |
| 07/05/1990 | July 01 1990 | TX0002842455 |
| 07/13/1990 | July 02 1990 | TX0002794417 |
| 07/13/1990 | July 03 1990 | TX0002794408 |
| 07/13/1990 | July 04 1990 | TX0002794409 |
| 07/13/1990 | July 05 1990 | TX0002794410 |
| 07/13/1990 | July 06 1990 | TX0002842435 |
| 07/13/1990 | July 07 1990 | TX0002842434 |
| 07/13/1990 | July 08 1990 | TX0002842433 |
| 07/23/1990 | July 09 1990 | TX0002849235 |
| 07/23/1990 | July 10 1990 | TX0002849174 |
| 07/23/1990 | July 11 1990 | TX0002849175 |
| 07/23/1990 | July 12 1990 | TX0002849232 |
| 07/23/1990 | July 13 1990 | TX0002849173 |
| 07/23/1990 | July 14 1990 | TX0002849177 |
| 07/23/1990 | July 15 1990 | TX0002849176 |
| 07/31/1990 | July 16 1990 | TX0002865539 |
| 07/31/1990 | July 17 1990 | TX0002865533 |
| 07/31/1990 | July 18 1990 | TX0002865534 |
| 07/31/1990 | July 19 1990 | TX0002865535 |
| 07/31/1990 | July 20 1990 | TX0002865532 |
| 07/31/1990 | July 21 1990 | TX0002865536 |
| 07/31/1990 | July 22 1990 | TX0002865540 |
| 08/03/1990 | July 23 1990 | TX0002858813 |
| 08/03/1990 | July 24 1990 | TX0002858812 |
| 08/03/1990 | July 25 1990 | TX0002858811 |
| 08/03/1990 | July 26 1990 | TX0002858799 |
| 08/03/1990 | July 27 1990 | TX0002858803 |
| 08/03/1990 | July 28 1990 | TX0002858802 |
| 08/03/1990 | July 29 1990 | TX0002858796 |
| 08/07/1990 | July 30 1990 | TX0002862328 |
| 08/07/1990 | July 31 1990 | TX0002862311 |
| 08/07/1990 | August 01 1990 | TX0002862309 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 08/07/1990 | August 02 1990 | TX0002862310 |
| 08/07/1990 | August 03 1990 | TX0002862308 |
| 08/07/1990 | August 04 1990 | TX0002865111 |
| 08/07/1990 | August 05 1990 | TX0002862327 |
| 08/15/1990 | August 06 1990 | TX0002873563 |
| 08/15/1990 | August 07 1990 | TX0002873565 |
| 08/15/1990 | August 08 1990 | TX0002873564 |
| 08/15/1990 | August 09 1990 | TX0002873566 |
| 08/15/1990 | August 10 1990 | TX0002873604 |
| 08/15/1990 | August 11 1990 | TX0002873569 |
| 08/15/1990 | August 12 1990 | TX0002873568 |
| 08/28/1990 | August 13 1990 | TX0002889416 |
| 08/28/1990 | August 14 1990 | TX0002889415 |
| 08/28/1990 | August 15 1990 | TX0002889413 |
| 08/28/1990 | August 16 1990 | TX0002889409 |
| 08/28/1990 | August 17 1990 | TX0002889402 |
| 08/28/1990 | August 18 1990 | TX0002889418 |
| 08/28/1990 | August 19 1990 | TX0002889410 |
| 08/28/1990 | August 20 1990 | TX0002889411 |
| 08/28/1990 | August 21 1990 | TX0002889419 |
| 08/28/1990 | August 22 1990 | TX0002889421 |
| 08/28/1990 | August 23 1990 | TX0002889420 |
| 09/14/1990 | August 24 1990 | TX0002891485 |
| 09/14/1990 | August 25 1990 | TX0002891484 |
| 10/01/1990 | August 26 1990 | TX0002904347 |
| 09/14/1990 | August 27 1990 | TX0002897779 |
| 09/14/1990 | August 28 1990 | TX0002897778 |
| 09/14/1990 | August 29 1990 | TX0002896189 |
| 09/14/1990 | August 30 1990 | TX0002896195 |
| 09/14/1990 | August 31 1990 | TX0002896196 |
| 09/14/1990 | September 01 1990 | TX0002896192 |
| 09/14/1990 | September 02 1990 | TX0002897777 |
| 09/14/1990 | September 03 1990 | TX0002897831 |
| 09/14/1990 | September 04 1990 | TX0002897833 |
| 09/14/1990 | September 05 1990 | TX0002897832 |
| 09/14/1990 | September 06 1990 | TX0002897836 |
| 09/14/1990 | September 07 1990 | TX0002897834 |
| 09/14/1990 | September 08 1990 | TX0002896194 |
| 09/14/1990 | September 09 1990 | TX0002897827 |
| 09/24/1990 | September 10 1990 | TX0002908577 |
| 09/24/1990 | September 11 1990 | TX0002908578 |
| 09/24/1990 | September 12 1990 | TX0002905226 |
| 09/24/1990 | September 13 1990 | TX0002905227 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 09/24/1990 | September 14 1990 | TX0002905223 |
| 09/24/1990 | September 15 1990 | TX0002905224 |
| 09/24/1990 | September 16 1990 | TX0002905260 |
| 10/01/1990 | September 17 1990 | TX0002904346 |
| 10/01/1990 | September 18 1990 | TX0002904345 |
| 10/01/1990 | September 19 1990 | TX0002918424 |
| 10/01/1990 | September 20 1990 | TX0002908576 |
| 10/01/1990 | September 21 1990 | TX0002904282 |
| 10/01/1990 | September 22 1990 | TX0002904283 |
| 10/01/1990 | September 23 1990 | TX0002904350 |
| 10/03/1990 | September 24 1990 | TX0002911038 |
| 10/03/1990 | September 25 1990 | TX0002911037 |
| 10/03/1990 | September 26 1990 | TX0002911036 |
| 10/03/1990 | September 27 1990 | TX0002918361 |
| 10/03/1990 | September 28 1990 | TX0002918362 |
| 10/03/1990 | September 29 1990 | TX0002918359 |
| 10/03/1990 | September 30 1990 | TX0002904280 |
| 10/17/1990 | October 01 1990 | TX0002924456 |
| 10/17/1990 | October 02 1990 | TX0002924455 |
| 10/17/1990 | October 03 1990 | TX0002924457 |
| 10/17/1990 | October 04 1990 | TX0002924458 |
| 10/17/1990 | October 05 1990 | TX0002924459 |
| 10/17/1990 | October 06 1990 | TX0002924523 |
| 10/17/1990 | October 07 1990 | TX0002924465 |
| 10/18/1990 | October 08 1990 | TX0002923141 |
| 10/18/1990 | October 09 1990 | TX0002923142 |
| 10/18/1990 | October 10 1990 | TX0002923143 |
| 10/18/1990 | October 11 1990 | TX0002923144 |
| 10/18/1990 | October 12 1990 | TX0002923139 |
| 10/18/1990 | October 13 1990 | TX0002923145 |
| 10/18/1990 | October 14 1990 | TX0002923140 |
| 10/30/1990 | October 15 1990 | TX0002924774 |
| 10/30/1990 | October 16 1990 | TX0002919900 |
| 10/30/1990 | October 17 1990 | TX0002919902 |
| 10/30/1990 | October 18 1990 | TX0002919903 |
| 10/30/1990 | October 19 1990 | TX0002919904 |
| 10/30/1990 | October 20 1990 | TX0002919905 |
| 10/30/1990 | October 21 1990 | TX0002924773 |
| 11/01/1990 | October 22 1990 | TX0002922013 |
| 11/01/1990 | October 23 1990 | TX0002922012 |
| 11/01/1990 | October 24 1990 | TX0002922010 |
| 11/01/1990 | October 25 1990 | TX0002922011 |
| 11/01/1990 | October 26 1990 | TX0002922009 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 11/01/1990 | October 27 1990 | TX0002922008 |
| 11/01/1990 | October 28 1990 | TX0002922021 |
| 11/07/1990 | October 29 1990 | TX0002934711 |
| 11/07/1990 | October 30 1990 | TX0002934707 |
| 11/07/1990 | October 31 1990 | TX0002934706 |
| 11/07/1990 | November 01 1990 | TX0002934705 |
| 11/07/1990 | November 02 1990 | TX0002934709 |
| 11/07/1990 | November 03 1990 | TX0002934708 |
| 11/07/1990 | November 04 1990 | TX0002934713 |
| 11/20/1990 | November 05 1990 | TX0002949302 |
| 11/20/1990 | November 06 1990 | TX0002949301 |
| 11/20/1990 | November 07 1990 | TX0002949300 |
| 11/20/1990 | November 08 1990 | TX0002949305 |
| 11/20/1990 | November 09 1990 | TX0002949299 |
| 11/20/1990 | November 10 1990 | TX0002949298 |
| 11/20/1990 | November 11 1990 | TX0002948830 |
| 11/27/1990 | November 12 1990 | TX0002957295 |
| 11/27/1990 | November 13 1990 | TX0002957294 |
| 11/27/1990 | November 14 1990 | TX0002957293 |
| 11/27/1990 | November 15 1990 | TX0002957296 |
| 11/27/1990 | November 16 1990 | TX0002959750 |
| 11/27/1990 | November 17 1990 | TX0002959751 |
| 11/27/1990 | November 18 1990 | TX0002960063 |
| 12/04/1990 | November 19 1990 | TX0002936572 |
| 12/04/1990 | November 20 1990 | TX0002937648 |
| 12/04/1990 | November 21 1990 | TX0002937649 |
| 12/04/1990 | November 22 1990 | TX0002936574 |
| 12/04/1990 | November 23 1990 | TX0002936573 |
| 12/04/1990 | November 24 1990 | TX0002949391 |
| 12/04/1990 | November 25 1990 | TX0002958004 |
| 12/13/1990 | December 03 1990 | TX0002957645 |
| 12/13/1990 | December 04 1990 | TX0002957644 |
| 12/13/1990 | December 05 1990 | TX0002957966 |
| 12/13/1990 | December 06 1990 | TX0002957967 |
| 12/13/1990 | December 07 1990 | TX0002957965 |
| 12/13/1990 | December 08 1990 | TX0002957964 |
| 12/13/1990 | December 09 1990 | TX0002957650 |
| 12/24/1990 | December 10 1990 | TX0002968997 |
| 12/24/1990 | December 11 1990 | TX0002968998 |
| 12/24/1990 | December 13 1990 | TX0002969147 |
| 12/24/1990 | December 14 1990 | TX0002969145 |
| 12/24/1990 | December 15 1990 | TX0002968994 |
| 12/24/1990 | December 16 1990 | TX0002969119 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 01/02/1991 | December 17 1990 | TX0002971143 |
| 01/02/1991 | December 18 1990 | TX0002969129 |
| 01/02/1991 | December 19 1990 | TX0002969125 |
| 01/02/1991 | December 20 1990 | TX0002969135 |
| 01/02/1991 | December 21 1990 | TX0002969134 |
| 01/02/1991 | December 22 1990 | TX0002969133 |
| 01/02/1991 | December 23 1990 | TX0002969128 |
| 01/02/1991 | December 24 1990 | TX0002969131 |
| 01/02/1991 | December 25 1990 | TX0002969132 |
| 01/02/1991 | December 26 1990 | TX0002969130 |
| 01/14/1991 | December 27 1990 | TX0002986429 |
| 01/14/1991 | December 28 1990 | TX0002986428 |
| 01/14/1991 | December 29 1990 | TX0002986427 |
| 01/14/1991 | December 30 1990 | TX0002986426 |
| 01/14/1991 | December 31 1990 | TX0002986430 |
| 01/14/1991 | January 01 1991 | TX0002986431 |
| 01/14/1991 | January 02 1991 | TX0003039238 |
| 01/14/1991 | January 03 1991 | TX0002986432 |
| 01/14/1991 | January 04 1991 | TX0002986433 |
| 01/24/1991 | January 05 1991 | TX0002990585 |
| 01/24/1991 | January 06 1991 | TX0002990583 |
| 01/24/1991 | January 07 1991 | TX0002990584 |
| 01/24/1991 | January 08 1991 | TX0002990754 |
| 01/24/1991 | January 09 1991 | TX0002990744 |
| 01/24/1991 | January 10 1991 | TX0002990745 |
| 01/24/1991 | January 11 1991 | TX0002990743 |
| 01/24/1991 | January 12 1991 | TX0002990753 |
| 01/24/1991 | January 13 1991 | TX0002991389 |
| 01/29/1991 | January 14 1991 | TX0002990756 |
| 01/29/1991 | January 15 1991 | TX0002990757 |
| 01/29/1991 | January 16 1991 | TX0002990760 |
| 01/29/1991 | January 17 1991 | TX0002990761 |
| 01/29/1991 | January 18 1991 | TX0002990746 |
| 01/29/1991 | January 19 1991 | TX0002989003 |
| 01/29/1991 | January 20 1991 | TX0002989004 |
| 02/07/1991 | January 21 1991 | TX0002998609 |
| 02/07/1991 | January 22 1991 | TX0002998610 |
| 02/07/1991 | January 24 1991 | TX0003002901 |
| 02/07/1991 | January 25 1991 | TX0002998492 |
| 02/07/1991 | January 26 1991 | TX0002998491 |
| 02/07/1991 | January 27 1991 | TX0003002840 |
| 02/11/1991 | January 28 1991 | TX0003002869 |
| 02/11/1991 | January 29 1991 | TX0002995045 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 02/11/1991 | January 30 1991 | TX0003004169 |
| 02/11/1991 | January 31 1991 | TX0003002868 |
| 02/11/1991 | February 01 1991 | TX0003011610 |
| 02/11/1991 | February 02 1991 | TX0003011608 |
| 02/11/1991 | February 03 1991 | TX0003011609 |
| 02/19/1991 | February 04 1991 | TX0003008364 |
| 02/19/1991 | February 05 1991 | TX0003019333 |
| 02/19/1991 | February 06 1991 | TX0003008359 |
| 02/19/1991 | February 07 1991 | TX0003008360 |
| 02/19/1991 | February 08 1991 | TX0003008358 |
| 02/19/1991 | February 09 1991 | TX0003008367 |
| 02/19/1991 | February 10 1991 | TX0003011672 |
| 02/26/1991 | February 11 1991 | TX0003015092 |
| 02/26/1991 | February 12 1991 | TX0003015089 |
| 02/26/1991 | February 13 1991 | TX0003015090 |
| 02/26/1991 | February 14 1991 | TX0003015093 |
| 02/26/1991 | February 15 1991 | TX0003015094 |
| 02/26/1991 | February 16 1991 | TX0003015103 |
| 02/26/1991 | February 17 1991 | TX0003019437 |
| 03/05/1991 | February 18 1991 | TX0003019162 |
| 03/05/1991 | February 19 1991 | TX0003019159 |
| 03/05/1991 | February 20 1991 | TX0003019158 |
| 03/05/1991 | February 21 1991 | TX0003019166 |
| 03/05/1991 | February 22 1991 | TX0003019129 |
| 03/05/1991 | February 23 1991 | TX0003019165 |
| 03/05/1991 | February 24 1991 | TX0003019130 |
| 03/08/1991 | February 25 1991 | TX0003048512 |
| 03/08/1991 | February 26 1991 | TX0003048510 |
| 03/08/1991 | February 27 1991 | TX0003048511 |
| 03/08/1991 | February 28 1991 | TX0003015846 |
| 03/08/1991 | March 01 1991 | TX0003019425 |
| 03/08/1991 | March 02 1991 | TX0003019424 |
| 03/08/1991 | March 03 1991 | TX0003019423 |
| 03/22/1991 | March 04 1991 | TX0003039303 |
| 03/22/1991 | March 05 1991 | TX0003074431 |
| 03/22/1991 | March 06 1991 | TX0003039304 |
| 03/22/1991 | March 07 1991 | TX0003039305 |
| 03/22/1991 | March 08 1991 | TX0003030517 |
| 03/22/1991 | March 09 1991 | TX0003030516 |
| 03/22/1991 | March 10 1991 | TX0003030520 |
| 03/25/1991 | March 11 1991 | TX0003039220 |
| 03/25/1991 | March 12 1991 | TX0003033432 |
| 03/25/1991 | March 13 1991 | TX0003033431 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 03/25/1991 | March 14 1991 | TX0003030697 |
| 03/25/1991 | March 15 1991 | TX0003039183 |
| 03/25/1991 | March 16 1991 | TX0003030679 |
| 03/25/1991 | March 17 1991 | TX0003060672 |
| 04/05/1991 | March 18 1991 | TX0003033421 |
| 04/05/1991 | March 19 1991 | TX0003033420 |
| 04/05/1991 | March 20 1991 | TX0003033422 |
| 04/05/1991 | March 21 1991 | TX0003039273 |
| 04/05/1991 | March 22 1991 | TX0003039274 |
| 04/05/1991 | March 23 1991 | TX0003039275 |
| 04/05/1991 | March 24 1991 | TX0003039272 |
| 04/11/1991 | March 25 1991 | TX0003040965 |
| 04/11/1991 | March 26 1991 | TX0003040966 |
| 04/11/1991 | March 27 1991 | TX0003040962 |
| 04/11/1991 | March 28 1991 | TX0003040960 |
| 04/11/1991 | March 29 1991 | TX0003040963 |
| 04/11/1991 | March 30 1991 | TX0003040951 |
| 04/11/1991 | March 31 1991 | TX0003040964 |
| 04/16/1991 | April 01 1991 | TX0003048472 |
| 04/16/1991 | April 02 1991 | TX0003048483 |
| 04/16/1991 | April 03 1991 | TX0003048471 |
| 04/16/1991 | April 04 1991 | TX0003043740 |
| 04/16/1991 | April 05 1991 | TX0003043738 |
| 04/16/1991 | April 06 1991 | TX0003043739 |
| 04/16/1991 | April 07 1991 | TX0003052527 |
| 04/19/2004 | April 08 1991 | TX0003058484 |
| 04/19/1991 | April 09 1991 | TX0003059190 |
| 04/19/1991 | April 10 1991 | TX0003059192 |
| 04/19/2004 | April 11 1991 | TX0003058482 |
| 04/19/2004 | April 12 1991 | TX0003058480 |
| 04/19/2004 | April 13 1991 | TX0003058481 |
| 04/19/1991 | April 14 1991 | TX0003058479 |
| 04/29/1991 | April 15 1991 | TX0003057398 |
| 04/29/1991 | April 16 1991 | TX0003057399 |
| 04/29/1991 | April 17 1991 | TX0003057400 |
| 04/29/1991 | April 18 1991 | TX0003057395 |
| 04/29/1991 | April 19 1991 | TX0003057396 |
| 04/29/1991 | April 20 1991 | TX0003057407 |
| 04/29/1991 | April 21 1991 | TX0003057408 |
| 05/07/1991 | April 22 1991 | TX0003062048 |
| 05/07/1991 | April 23 1991 | TX0003069728 |
| 05/07/1991 | April 24 1991 | TX0003062047 |
| 05/07/1991 | April 25 1991 | TX0003069729 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 05/07/1991 | April 26 1991 | TX0003069738 |
| 05/13/1991 | April 27 1991 | TX0003071221 |
| 05/13/1991 | April 28 1991 | TX0003074512 |
| 05/13/1991 | April 29 1991 | TX0003071220 |
| 05/13/1991 | April 30 1991 | TX0003071219 |
| 05/13/1991 | May 01 1991 | TX0003071218 |
| 05/13/1991 | May 02 1991 | TX0003071217 |
| 05/13/1991 | May 03 1991 | TX0003071222 |
| 05/13/1991 | May 04 1991 | TX0003071209 |
| 05/13/1991 | May 05 1991 | TX0003071224 |
| 05/16/2005 | May 06 1991 | TX0003087704 |
| 05/16/1991 | May 07 1991 | TX0003069806 |
| 05/16/1991 | May 08 1991 | TX0003069807 |
| 05/16/1991 | May 09 1991 | TX0003069805 |
| 05/16/1991 | May 10 1991 | TX0003062055 |
| 05/16/1991 | May 11 1991 | TX0003062054 |
| 05/16/1991 | May 12 1991 | TX0003073604 |
| 05/24/1991 | May 13 1991 | TX0003074517 |
| 05/24/1991 | May 14 1991 | TX0003074479 |
| 05/24/1991 | May 15 1991 | TX0003074518 |
| 05/24/1991 | May 16 1991 | TX0003074478 |
| 05/24/1991 | May 17 1991 | TX0003074474 |
| 05/24/1991 | May 18 1991 | TX0003074519 |
| 05/24/1991 | May 19 1991 | TX0003074475 |
| 06/03/1991 | May 20 1991 | TX0003074204 |
| 06/03/1991 | May 21 1991 | TX0003074999 |
| 06/03/1991 | May 22 1991 | TX0003074998 |
| 06/03/1991 | May 23 1991 | TX0003074211 |
| 06/03/1991 | May 24 1991 | TX0003074212 |
| 06/03/1991 | May 25 1991 | TX0003074203 |
| 06/03/1991 | May 26 1991 | TX0003074210 |
| 06/06/1991 | May 27 1991 | TX0003075015 |
| 06/06/1991 | May 28 1991 | TX0003076938 |
| 06/06/1991 | May 29 1991 | TX0003076948 |
| 06/06/1991 | May 30 1991 | TX0003076945 |
| 06/06/1991 | May 31 1991 | TX0003076943 |
| 06/06/1991 | June 01 1991 | TX0003076941 |
| 06/06/1991 | June 02 1991 | TX0003075016 |
| 06/12/1991 | June 03 1991 | TX0003092888 |
| 06/12/1991 | June 04 1991 | TX0003092890 |
| 06/12/1991 | June 05 1991 | TX0003084102 |
| 06/12/1991 | June 06 1991 | TX0003092889 |
| 06/12/1991 | June 07 1991 | TX0003092886 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 06/12/1991 | June 08 1991 | TX0003092898 |
| 06/12/1991 | June 09 1991 | TX0003092892 |
| 06/24/1991 | June 10 1991 | TX0003088038 |
| 06/24/1991 | June 11 1991 | TX0003088034 |
| 06/24/1991 | June 12 1991 | TX0003088039 |
| 06/24/1991 | June 13 1991 | TX0003088040 |
| 06/24/1991 | June 14 1991 | TX0003088036 |
| 06/24/1991 | June 15 1991 | TX0003088037 |
| 06/24/1991 | June 16 1991 | TX0003088035 |
| 07/01/1991 | June 17 1991 | TX0003097600 |
| 07/01/1991 | June 18 1991 | TX0003097599 |
| 07/01/1991 | June 19 1991 | TX0003094360 |
| 07/01/1991 | June 20 1991 | TX0003094361 |
| 07/01/1991 | June 21 1991 | TX0003097601 |
| 07/01/1991 | June 22 1991 | TX0003094362 |
| 07/01/1991 | June 23 1991 | TX0003095610 |
| 07/05/1991 | June 24 1991 | TX0003092915 |
| 07/05/1991 | June 25 1991 | TX0003092916 |
| 07/05/1991 | June 26 1991 | TX0003092917 |
| 07/05/1991 | June 27 1991 | TX0003092913 |
| 07/05/1991 | June 28 1991 | TX0003092914 |
| 07/05/1991 | June 29 1991 | TX0003092911 |
| 07/05/1991 | June 30 1991 | TX0003092912 |
| 07/15/1991 | July 01 1991 | TX0003105458 |
| 07/15/1991 | July 02 1991 | TX0003105459 |
| 07/15/1991 | July 03 1991 | TX0003105460 |
| 07/15/1991 | July 04 1991 | TX0003105461 |
| 07/15/1991 | July 05 1991 | TX0003105462 |
| 07/15/1991 | July 06 1991 | TX0003105463 |
| 07/15/1991 | July 07 1991 | TX0003105457 |
| 07/23/1991 | July 08 1991 | TX0003102503 |
| 07/23/1991 | July 09 1991 | TX0003102502 |
| 07/23/1991 | July 10 1991 | TX0003102501 |
| 07/23/1991 | July 11 1991 | TX0003102500 |
| 07/23/1991 | July 12 1991 | TX0003102504 |
| 07/23/1991 | July 13 1991 | TX0003102498 |
| 07/23/1991 | July 14 1991 | TX0003102499 |
| 07/29/1991 | July 15 1991 | TX0003105504 |
| 07/29/1991 | July 16 1991 | TX0003105501 |
| 07/29/1991 | July 17 1991 | TX0003105519 |
| 07/29/1991 | July 18 1991 | TX0003105520 |
| 07/29/1991 | July 19 1991 | TX0003105500 |
| 07/29/1991 | July 20 1991 | TX0003105521 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 07/29/1991 | July 21 1991 | TX0003110265 |
| 08/05/1991 | July 22 1991 | TX0003115242 |
| 08/05/1991 | July 24 1991 | TX0003115241 |
| 08/05/1991 | July 25 1991 | TX0003115215 |
| 08/05/1991 | July 26 1991 | TX0003115208 |
| 08/05/1991 | July 27 1991 | TX0003115207 |
| 08/05/1991 | July 28 1991 | TX0003115211 |
| 08/08/1991 | July 29 1991 | TX0003121792 |
| 08/08/1991 | July 30 1991 | TX0003121793 |
| 08/08/1991 | July 31 1991 | TX0003121790 |
| 08/08/1991 | August 01 1991 | TX0003121791 |
| 08/08/1991 | August 02 1991 | TX0003121797 |
| 08/08/1991 | August 03 1991 | TX0003121796 |
| 08/08/1991 | August 04 1991 | TX0003121783 |
| 08/19/1991 | August 05 1991 | TX0003126931 |
| 08/19/1991 | August 06 1991 | TX0003126930 |
| 08/19/1991 | August 07 1991 | TX0003126928 |
| 08/19/1991 | August 08 1991 | TX0003126929 |
| 08/19/1991 | August 09 1991 | TX0003197599 |
| 08/19/1991 | August 10 1991 | TX0003126038 |
| 08/19/1991 | August 11 1991 | TX0003126927 |
| 08/21/1991 | August 12 1991 | TX0003126019 |
| 08/21/1991 | August 13 1991 | TX0003126020 |
| 08/21/1991 | August 14 1991 | TX0003126015 |
| 08/21/1991 | August 15 1991 | TX0003126016 |
| 08/21/1991 | August 16 1991 | TX0003126017 |
| 08/21/1991 | August 17 1991 | TX0003126018 |
| 08/21/1991 | August 18 1991 | TX0003126014 |
| 09/04/1991 | August 19 1991 | TX0003142961 |
| 09/04/1991 | August 20 1991 | TX0003142952 |
| 09/04/1991 | August 21 1991 | TX0003142953 |
| 09/04/1991 | August 22 1991 | TX0003142960 |
| 09/04/1991 | August 23 1991 | TX0003142963 |
| 09/04/1991 | August 24 1991 | TX0003142962 |
| 09/04/1991 | August 25 1991 | TX0003143752 |
| 09/09/1991 | August 26 1991 | TX0003143683 |
| 09/09/1991 | August 27 1991 | TX0003143686 |
| 09/09/1991 | August 28 1991 | TX0003143690 |
| 09/09/1991 | August 29 1991 | TX0003143685 |
| 09/09/1991 | August 30 1991 | TX0003143763 |
| 09/09/1991 | August 31 1991 | TX0003143762 |
| 09/09/1991 | September 01 1991 | TX0003143761 |
| 09/19/1991 | September 02 1991 | TX0003143753 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 09/19/1991 | September 03 1991 | TX0003188869 |
| 09/19/1991 | September 04 1991 | TX0003143754 |
| 09/19/1991 | September 05 1991 | TX0003143756 |
| 09/19/1991 | September 06 1991 | TX0003142958 |
| 09/19/1991 | September 07 1991 | TX0003142957 |
| 09/19/1991 | September 08 1991 | TX0003143712 |
| 10/18/1991 | September 09 1991 | TX0003173244 |
| 09/25/1991 | September 10 1991 | TX0003151395 |
| 09/25/1991 | September 11 1991 | TX0003151396 |
| 09/25/1991 | September 12 1991 | TX0003151397 |
| 10/18/1991 | September 13 1991 | TX0003163014 |
| 10/18/1991 | September 14 1991 | TX0003173258 |
| 10/18/1991 | September 15 1991 | TX0003173243 |
| 10/18/1991 | September 16 1991 | TX0003173257 |
| 10/18/1991 | September 17 1991 | TX0003163019 |
| 10/18/1991 | September 18 1991 | TX0003163017 |
| 10/18/1991 | September 19 1991 | TX0003163020 |
| 10/18/1991 | September 20 1991 | TX0003163018 |
| 10/18/1991 | September 21 1991 | TX0003173252 |
| 10/18/1991 | September 22 1991 | TX0003163001 |
| 10/18/1991 | September 23 1991 | TX0003173259 |
| 10/18/1991 | September 24 1991 | TX0003173249 |
| 10/18/1991 | September 25 1991 | TX0003173250 |
| 10/18/1991 | September 26 1991 | TX0003173248 |
| 10/18/1991 | September 27 1991 | TX0003173247 |
| 10/18/1991 | September 28 1991 | TX0003173251 |
| 10/18/1991 | September 29 1991 | TX0003163002 |
| 10/18/1991 | September 30 1991 | TX0003173246 |
| 10/18/1991 | October 01 1991 | TX0003173242 |
| 10/18/1991 | October 02 1991 | TX0003173245 |
| 10/18/1991 | October 03 1991 | TX0003163000 |
| 10/18/1991 | October 04 1991 | TX0003173256 |
| 10/18/1991 | October 05 1991 | TX0003173255 |
| 10/18/1991 | October 06 1991 | TX0003163004 |
| 10/21/1991 | October 07 1991 | TX0003165435 |
| 10/21/1991 | October 08 1991 | TX0003165436 |
| 10/21/1991 | October 09 1991 | TX0003165434 |
| 10/21/1991 | October 10 1991 | TX0003165433 |
| 10/21/1991 | October 11 1991 | TX0003165431 |
| 10/21/1991 | October 12 1991 | TX0003165437 |
| 10/21/1991 | October 13 1991 | TX0003165432 |
| 11/04/1991 | October 14 1991 | TX0003174112 |
| 11/04/1991 | October 15 1991 | TX0003174110 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 11/04/1991 | October 16 1991 | TX0003174087 |
| 11/04/1991 | October 17 1991 | TX0003174084 |
| 11/04/1991 | October 18 1991 | TX0003174086 |
| 11/04/1991 | October 19 1991 | TX0003174111 |
| 11/04/1991 | October 20 1991 | TX0003174088 |
| 10/31/1991 | October 21 1991 | TX0003202248 |
| 10/31/1991 | October 22 1991 | TX0003202249 |
| 10/31/1991 | October 23 1991 | TX0003202245 |
| 10/31/1991 | October 24 1991 | TX0003202241 |
| 10/31/1991 | October 25 1991 | TX0003202246 |
| 10/31/1991 | October 26 1991 | TX0003202247 |
| 10/31/1991 | October 27 1991 | TX0003202268 |
| 11/13/1991 | October 28 1991 | TX0003185767 |
| 11/13/1991 | October 29 1991 | TX0003185776 |
| 11/13/1991 | October 30 1991 | TX0003185798 |
| 11/13/1991 | October 31 1991 | TX0003185775 |
| 11/13/1991 | November 01 1991 | TX0003185774 |
| 11/13/1991 | November 02 1991 | TX0003185773 |
| 11/13/1991 | November 03 1991 | TX0003185766 |
| 11/18/1991 | November 04 1991 | TX0003185788 |
| 11/18/1991 | November 05 1991 | TX0003185789 |
| 11/18/1991 | November 06 1991 | TX0003185790 |
| 11/18/1991 | November 07 1991 | TX0003185791 |
| 11/18/1991 | November 08 1991 | TX0003185792 |
| 11/18/1991 | November 09 1991 | TX0003185787 |
| 11/18/1991 | November 10 1991 | TX0003185793 |
| 11/26/1991 | November 11 1991 | TX0003191698 |
| 11/26/1991 | November 12 1991 | TX0003191700 |
| 11/26/1991 | November 13 1991 | TX0003191699 |
| 11/26/1991 | November 14 1991 | TX0003191703 |
| 11/26/1991 | November 15 1991 | TX0003191686 |
| 11/26/1991 | November 16 1991 | TX0003191687 |
| 11/26/1991 | November 17 1991 | TX0003191701 |
| 12/04/1991 | November 18 1991 | TX0003202200 |
| 12/04/1991 | November 19 1991 | TX0003202202 |
| 12/04/1991 | November 20 1991 | TX0003202201 |
| 12/04/1991 | November 21 1991 | TX0003202203 |
| 12/04/1991 | November 22 1991 | TX0003202206 |
| 12/04/1991 | November 23 1991 | TX0003202205 |
| 12/04/1991 | November 24 1991 | TX0003202260 |
| 12/09/1991 | November 25 1991 | TX0003202306 |
| 12/09/1991 | November 26 1991 | TX0003202300 |
| 12/09/1991 | November 27 1991 | TX0003202304 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 12/09/1991 | November 28 1991 | TX0003202305 |
| 12/09/1991 | November 29 1991 | TX0003202301 |
| 12/09/1991 | November 30 1991 | TX0003202302 |
| 12/09/1991 | December 01 1991 | TX0003202317 |
| 12/16/1991 | December 02 1991 | TX0003212671 |
| 12/16/1991 | December 03 1991 | TX0003212672 |
| 12/16/1991 | December 04 1991 | TX0003212673 |
| 12/16/1991 | December 05 1991 | TX0003212674 |
| 12/16/1991 | December 06 1991 | TX0003212675 |
| 12/16/1991 | December 07 1991 | TX0003209918 |
| 12/16/1991 | December 08 1991 | TX0003212665 |
| 12/23/1991 | December 09 1991 | TX0003209860 |
| 12/23/1991 | December 10 1991 | TX0003209984 |
| 12/23/1991 | December 11 1991 | TX0003209859 |
| 12/23/1991 | December 12 1991 | TX0003209863 |
| 12/23/1991 | December 13 1991 | TX0003220945 |
| 12/23/1991 | December 14 1991 | TX0003220908 |
| 12/23/1991 | December 15 1991 | TX0003220946 |
| 12/31/1991 | December 16 1991 | TX0003213488 |
| 12/31/1991 | December 17 1991 | TX0003213489 |
| 12/31/1991 | December 18 1991 | TX0003213509 |
| 12/31/1991 | December 19 1991 | TX0003213510 |
| 12/31/1991 | December 20 1991 | TX0003219799 |
| 12/31/1991 | December 21 1991 | TX0003219721 |
| 12/31/1991 | December 22 1991 | TX0003213434 |
| 01/02/1992 | December 23 1991 | TX0003213484 |
| 01/02/1992 | December 24 1991 | TX0003213487 |
| 01/02/1992 | December 25 1991 | TX0003213490 |
| 01/02/1992 | December 26 1991 | TX0003213492 |
| 01/02/1992 | December 27 1991 | TX0003213485 |
| 01/02/1992 | December 28 1991 | TX0003213460 |
| 01/02/1992 | December 29 1991 | TX0003213501 |
| 01/14/1992 | December 30 1991 | TX0003222262 |
| 01/14/1992 | December 31 1991 | TX0003222261 |
| 01/14/1992 | January 01 1992 | TX0003222170 |
| 01/14/1992 | January 02 1992 | TX0003222255 |
| 01/14/1992 | January 03 1992 | TX0003222256 |
| 01/14/1992 | January 04 1992 | TX0003222260 |
| 01/14/1992 | January 05 1992 | TX0003222263 |
| 01/21/1992 | January 06 1992 | TX0003245968 |
| 01/21/1992 | January 07 1992 | TX0003245969 |
| 01/21/1992 | January 08 1992 | TX0003245970 |
| 01/21/1992 | January 09 1992 | TX0003245972 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 01/21/1992 | January 10 1992 | TX0003245971 |
| 01/21/1992 | January 11 1992 | TX0003245973 |
| 01/21/1992 | January 12 1992 | TX0003245966 |
| 01/30/1992 | January 13 1992 | TX0003238583 |
| 01/30/1992 | January 14 1992 | TX0003238579 |
| 01/30/1992 | January 15 1992 | TX0003238580 |
| 01/30/1992 | January 16 1992 | TX0003238581 |
| 01/30/1992 | January 17 1992 | TX0003238586 |
| 01/30/1992 | January 18 1992 | TX0003238582 |
| 01/30/1992 | January 19 1992 | TX0003238458 |
| 01/29/1992 | January 20 1992 | TX0003247419 |
| 01/29/1992 | January 21 1992 | TX0003238688 |
| 01/29/1992 | January 22 1992 | TX0003238685 |
| 01/29/1992 | January 23 1992 | TX0003238684 |
| 01/29/1992 | January 24 1992 | TX0003238683 |
| 01/29/1992 | January 25 1992 | TX0003238672 |
| 01/29/1992 | January 26 1992 | TX0003238691 |
| 02/18/1992 | January 27 1992 | TX0003254034 |
| 02/18/1992 | January 28 1992 | TX0003254035 |
| 02/18/1992 | January 29 1992 | TX0003254036 |
| 02/18/1992 | January 30 1992 | TX0003254037 |
| 02/18/1992 | January 31 1992 | TX0003254038 |
| 02/18/1992 | February 01 1992 | TX0003254040 |
| 02/18/1992 | February 02 1992 | TX0003254039 |
| 02/18/1992 | February 03 1992 | TX0003249936 |
| 02/18/1992 | February 04 1992 | TX0003249932 |
| 02/18/1992 | February 05 1992 | TX0003249933 |
| 02/18/1992 | February 06 1992 | TX0003249934 |
| 02/18/1992 | February 07 1992 | TX0003249935 |
| 02/18/1992 | February 08 1992 | TX0003249929 |
| 02/18/1992 | February 09 1992 | TX0003249937 |
| 02/26/1992 | February 10 1992 | TX0003247933 |
| 02/26/1992 | February 11 1992 | TX0003247967 |
| 02/26/1992 | February 12 1992 | TX0003247968 |
| 02/26/1992 | February 14 1992 | TX0003247982 |
| 02/26/1992 | February 15 1992 | TX0003247963 |
| 02/26/1992 | February 16 1992 | TX0003247934 |
| 02/26/1992 | February 17 1992 | TX0003248010 |
| 02/26/1992 | February 18 1992 | TX0003248011 |
| 02/26/1992 | February 19 1992 | TX0003248012 |
| 02/26/1992 | February 20 1992 | TX0003248009 |
| 02/26/1992 | February 21 1992 | TX0003248006 |
| 02/26/1992 | February 22 1992 | TX0003248007 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 02/26/1992 | February 23 1992 | TX0003248008 |
| 03/11/1992 | February 24 1992 | TX0003272198 |
| 03/11/1992 | February 25 1992 | TX0003272206 |
| 03/11/1992 | February 26 1992 | TX0003272207 |
| 02/27/1992 | February 27 1992 | TX0003272208 |
| 03/11/1992 | February 28 1992 | TX0003272205 |
| 03/11/1992 | March 01 1992 | TX0003271943 |
| 03/16/1992 | March 02 1992 | TX0003312149 |
| 03/16/1992 | March 03 1992 | TX0003312152 |
| 03/16/1992 | March 04 1992 | TX0003312148 |
| 03/16/1992 | March 05 1992 | TX0003312151 |
| 03/16/1992 | March 06 1992 | TX0003312153 |
| 03/16/1992 | March 07 1992 | TX0003312150 |
| 03/16/1992 | March 08 1992 | TX0003312159 |
| 03/23/1992 | March 09 1992 | TX0003272305 |
| 03/23/1992 | March 10 1992 | TX0003272204 |
| 03/23/1992 | March 11 1992 | TX0003272224 |
| 03/23/1992 | March 12 1992 | TX0003272229 |
| 03/23/1992 | March 13 1992 | TX0003272228 |
| 03/23/1992 | March 14 1992 | TX0003272292 |
| 03/23/1992 | March 15 1992 | TX0003272239 |
| 03/31/1992 | March 16 1992 | TX0003275939 |
| 03/31/1992 | March 17 1992 | TX0003275940 |
| 03/31/1992 | March 18 1992 | TX0003275941 |
| 03/31/1992 | March 19 1992 | TX0003275942 |
| 03/31/1992 | March 20 1992 | TX0003278091 |
| 03/31/1992 | March 21 1992 | TX0003278090 |
| 03/31/1992 | March 22 1992 | TX0003275944 |
| 04/06/1992 | March 23 1992 | TX0003275798 |
| 04/06/1992 | March 24 1992 | TX0003275796 |
| 04/06/1992 | March 25 1992 | TX0003275837 |
| 04/06/1992 | March 26 1992 | TX0003275958 |
| 04/06/1992 | March 27 1992 | TX0003275960 |
| 04/06/1992 | March 28 1992 | TX0003275795 |
| 04/06/1992 | March 29 1992 | TX0003275959 |
| 04/13/1992 | March 30 1992 | TX0003275763 |
| 04/13/1992 | March 31 1992 | TX0003275764 |
| 04/13/1992 | April 01 1992 | TX0003275765 |
| 04/13/1992 | April 02 1992 | TX0003275761 |
| 04/13/1992 | April 03 1992 | TX0003275766 |
| 04/13/1992 | April 04 1992 | TX0003275762 |
| 04/13/1992 | April 05 1992 | TX0003275824 |
| 04/16/1992 | April 06 1992 | TX0003295641 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 04/16/1992 | April 07 1992 | TX0003295642 |
| 04/16/1992 | April 08 1992 | TX0003295644 |
| 04/16/1992 | April 09 1992 | TX0003295640 |
| 04/16/1992 | April 10 1992 | TX0003295639 |
| 04/16/1992 | April 11 1992 | TX0003295643 |
| 04/16/1992 | April 12 1992 | TX0003295751 |
| 05/01/1992 | April 13 1992 | TX0003296936 |
| 05/01/1992 | April 14 1992 | TX0003296935 |
| 05/01/1992 | April 15 1992 | TX0003296934 |
| 05/01/1992 | April 16 1992 | TX0003296933 |
| 05/01/1992 | April 17 1992 | TX0003296938 |
| 05/01/1992 | April 18 1992 | TX0003296937 |
| 05/01/1992 | April 19 1992 | TX0003296932 |
| 05/05/1992 | April 20 1992 | TX0003303945 |
| 05/05/1992 | April 21 1992 | TX0003303948 |
| 05/05/1992 | April 22 1992 | TX0003303946 |
| 05/05/1992 | April 23 1992 | TX0003303947 |
| 05/05/1992 | April 24 1992 | TX0003303943 |
| 05/05/1992 | April 25 1992 | TX0003303944 |
| 05/05/1992 | April 26 1992 | TX0003303941 |
| 05/08/1992 | April 27 1992 | TX0003322948 |
| 05/08/1992 | April 28 1992 | TX0003312214 |
| 05/08/1992 | April 29 1992 | TX0003312217 |
| 05/08/1992 | April 30 1992 | TX0003312218 |
| 05/08/1992 | May 01 1992 | TX0003312216 |
| 05/08/1992 | May 02 1992 | TX0003312215 |
| 05/08/1992 | May 03 1992 | TX0003322949 |
| 05/15/1992 | May 04 1992 | TX0003312314 |
| 05/15/1992 | May 05 1992 | TX0003312315 |
| 05/15/1992 | May 06 1992 | TX0003312316 |
| 05/15/1992 | May 07 1992 | TX0003312317 |
| 05/15/1992 | May 08 1992 | TX0003312318 |
| 05/15/1992 | May 09 1992 | TX0003312312 |
| 05/15/1992 | May 10 1992 | TX0003312311 |
| 05/26/1992 | May 11 1992 | TX0003314859 |
| 05/26/1992 | May 12 1992 | TX0003314860 |
| 05/26/1992 | May 13 1992 | TX0003314861 |
| 05/26/1992 | May 14 1992 | TX0003314895 |
| 05/26/1992 | May 15 1992 | TX0003314896 |
| 05/26/1992 | May 16 1992 | TX0003314890 |
| 05/26/1992 | May 17 1992 | TX0003319271 |
| 06/03/1992 | May 18 1992 | TX0003336504 |
| 06/03/1992 | May 19 1992 | TX0003322921 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 06/03/1992 | May 20 1992 | TX0003319498 |
| 06/03/1992 | May 21 1992 | TX0003319559 |
| 06/03/1992 | May 22 1992 | TX0003319553 |
| 06/03/1992 | May 23 1992 | TX0003319550 |
| 06/03/1992 | May 24 1992 | TX0003319549 |
| 06/04/1992 | May 25 1992 | TX0003319365 |
| 06/04/1992 | May 26 1992 | TX0003319366 |
| 06/04/1992 | May 27 1992 | TX0003319367 |
| 06/04/1992 | May 28 1992 | TX0003319368 |
| 06/04/1992 | May 29 1992 | TX0003321095 |
| 06/04/1992 | May 30 1992 | TX0003319370 |
| 06/04/1992 | May 31 1992 | TX0003319369 |
| 06/17/1992 | June 01 1992 | TX0003331131 |
| 06/17/1992 | June 02 1992 | TX0003331132 |
| 06/17/1992 | June 03 1992 | TX0003331133 |
| 06/17/1992 | June 04 1992 | TX0003331129 |
| 06/17/1992 | June 05 1992 | TX0003331128 |
| 06/17/1992 | June 06 1992 | TX0003331140 |
| 06/17/1992 | June 07 1992 | TX0003331111 |
| 06/18/1992 | June 08 1992 | TX0003331107 |
| 06/18/1992 | June 09 1992 | TX0003331108 |
| 06/18/1992 | June 10 1992 | TX0003331109 |
| 06/18/1992 | June 11 1992 | TX0003331103 |
| 06/18/1992 | June 12 1992 | TX0003331102 |
| 06/18/1992 | June 13 1992 | TX0003331101 |
| 06/18/1992 | June 14 1992 | TX0003331100 |
| 06/30/1992 | June 15 1992 | TX0003336515 |
| 06/30/1992 | June 16 1992 | TX0003336510 |
| 06/30/1992 | June 17 1992 | TX0003336509 |
| 06/30/1992 | June 18 1992 | TX0003336508 |
| 06/30/1992 | June 19 1992 | TX0003336507 |
| 06/30/1992 | June 20 1992 | TX0003336506 |
| 06/30/1992 | June 21 1992 | TX0003336505 |
| 07/09/1992 | June 22 1992 | TX0003343202 |
| 07/09/1992 | June 23 1992 | TX0003343204 |
| 07/09/1992 | June 24 1992 | TX0003343203 |
| 07/09/1992 | June 25 1992 | TX0003343205 |
| 07/09/1992 | June 26 1992 | TX0003343237 |
| 07/09/1992 | June 27 1992 | TX0003343206 |
| 07/09/1992 | June 28 1992 | TX0003343236 |
| 07/13/1992 | June 29 1992 | TX0003343166 |
| 07/13/1992 | June 30 1992 | TX0003343165 |
| 07/13/1992 | July 01 1992 | TX0003343186 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 07/13/1992 | July 02 1992 | TX0003343167 |
| 07/13/1992 | July 03 1992 | TX0003343168 |
| 07/13/1992 | July 04 1992 | TX0003343169 |
| 07/13/1992 | July 05 1992 | TX0003343170 |
| 07/22/1992 | July 06 1992 | TX0003337182 |
| 07/22/1992 | July 07 1992 | TX0003337181 |
| 07/22/1992 | July 08 1992 | TX0003337180 |
| 07/22/1992 | July 09 1992 | TX0003337175 |
| 07/22/1992 | July 10 1992 | TX0003337174 |
| 07/22/1992 | July 11 1992 | TX0003337173 |
| 07/22/1992 | July 12 1992 | TX0003337172 |
| 07/29/1992 | July 13 1992 | TX0003361661 |
| 07/29/1992 | July 14 1992 | TX0003361659 |
| 07/29/1992 | July 15 1992 | TX0003361662 |
| 07/29/1992 | July 16 1992 | TX0003361663 |
| 07/29/1992 | July 17 1992 | TX0003361665 |
| 07/29/1992 | July 18 1992 | TX0003361666 |
| 07/29/1992 | July 19 1992 | TX0003361667 |
| 07/30/1992 | July 20 1992 | TX0003361683 |
| 07/30/1992 | July 21 1992 | TX0003361682 |
| 07/30/1992 | July 22 1992 | TX0003361680 |
| 07/30/1992 | July 23 1992 | TX0003361681 |
| 07/30/1992 | July 24 1992 | TX0003366076 |
| 07/30/1992 | July 25 1992 | TX0003361684 |
| 07/30/1992 | July 26 1992 | TX0003366077 |
| 08/14/1992 | July 27 1992 | TX0003372328 |
| 08/14/1992 | July 28 1992 | TX0003372329 |
| 08/14/1992 | July 29 1992 | TX0003372316 |
| 08/14/1992 | July 30 1992 | TX0003372317 |
| 08/14/1992 | July 31 1992 | TX0003372330 |
| 08/14/1992 | August 01 1992 | TX0003372331 |
| 08/14/1992 | August 02 1992 | TX0003372326 |
| 08/21/1992 | August 03 1992 | TX0003369374 |
| 08/21/1992 | August 04 1992 | TX0003369376 |
| 08/21/1992 | August 05 1992 | TX0003369377 |
| 08/21/1992 | August 06 1992 | TX0003369373 |
| 08/21/1992 | August 07 1992 | TX0003369380 |
| 08/21/1992 | August 08 1992 | TX0003369375 |
| 08/21/1992 | August 09 1992 | TX0003369381 |
| 08/27/1992 | August 10 1992 | TX0003379262 |
| 08/21/1992 | August 11 1992 | TX0003369371 |
| 08/21/1992 | August 12 1992 | TX0003369378 |
| 08/21/1992 | August 13 1992 | TX0003369372 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 10/19/1992 | August 14 1992 | TX0003417407 |
| 08/27/1992 | August 15 1992 | TX0003379263 |
| 08/27/1992 | August 16 1992 | TX0003379283 |
| 08/27/1992 | August 18 1992 | TX0003374136 |
| 08/27/1992 | August 19 1992 | TX0003374139 |
| 08/27/1992 | August 20 1992 | TX0003374138 |
| 08/27/1992 | August 21 1992 | TX0003379289 |
| 08/27/1992 | August 22 1992 | TX0003379288 |
| 08/27/1992 | August 23 1992 | TX0003374277 |
| 09/10/1992 | August 24 1992 | TX0003379287 |
| 09/10/1992 | August 25 1992 | TX0003379286 |
| 09/10/1992 | August 26 1992 | TX0003379285 |
| 09/10/1992 | August 27 1992 | TX0003379292 |
| 09/10/1992 | August 28 1992 | TX0003379291 |
| 09/10/1992 | August 29 1992 | TX0003379284 |
| 09/10/1992 | August 30 1992 | TX0003379290 |
| 09/14/1992 | August 31 1992 | TX0003379540 |
| 09/14/1992 | September 01 1992 | TX0003417368 |
| 09/14/1992 | September 02 1992 | TX0003379538 |
| 09/14/1992 | September 03 1992 | TX0003379539 |
| 09/14/1992 | September 04 1992 | TX0003417366 |
| 09/14/1992 | September 05 1992 | TX0003417367 |
| 09/14/1992 | September 06 1992 | TX0003417365 |
| 09/21/1992 | September 07 1992 | TX0003388164 |
| 09/21/1992 | September 08 1992 | TX0003388208 |
| 09/21/1992 | September 09 1992 | TX0003388209 |
| 09/21/1992 | September 10 1992 | TX0003388210 |
| 09/21/1992 | September 11 1992 | TX0003388211 |
| 09/21/1992 | September 12 1992 | TX0003388160 |
| 09/21/1992 | September 13 1992 | TX0003388163 |
| 09/30/1992 | September 14 1992 | TX0003417316 |
| 09/30/1992 | September 15 1992 | TX0003417317 |
| 09/30/1992 | September 16 1992 | TX0003417318 |
| 09/30/1992 | September 17 1992 | TX0003417313 |
| 09/30/1992 | September 18 1992 | TX0003417322 |
| 09/30/1992 | September 19 1992 | TX0003417321 |
| 09/30/1992 | September 20 1992 | TX0003397499 |
| 10/13/1992 | September 21 1992 | TX0003417386 |
| 10/13/1992 | September 22 1992 | TX0003417385 |
| 10/13/1992 | September 23 1992 | TX0003417384 |
| 10/13/1992 | September 24 1992 | TX0003417388 |
| 10/13/1992 | September 25 1992 | TX0003417383 |
| 10/13/1992 | September 26 1992 | TX0003417390 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 10/13/1992 | September 27 1992 | TX0003417391 |
| 10/16/1992 | September 28 1992 | TX0003428913 |
| 10/16/1992 | September 29 1992 | TX0003428880 |
| 10/16/1992 | September 30 1992 | TX0003428881 |
| 10/16/1992 | October 01 1992 | TX0003428912 |
| 10/16/1992 | October 02 1992 | TX0003428879 |
| 10/16/1992 | October 03 1992 | TX0003428904 |
| 10/16/1992 | October 04 1992 | TX0003412321 |
| 10/19/1992 | October 05 1992 | TX0003412339 |
| 10/19/1992 | October 06 1992 | TX0003412340 |
| 10/19/1992 | October 07 1992 | TX0003412341 |
| 10/19/1992 | October 08 1992 | TX0003412322 |
| 10/19/1992 | October 09 1992 | TX0003412323 |
| 10/19/1992 | October 10 1992 | TX0003412324 |
| 10/19/1992 | October 11 1992 | TX0003412326 |
| 10/22/1992 | October 12 1992 | TX0003417630 |
| 10/22/1992 | October 13 1992 | TX0003417545 |
| 10/22/1992 | October 14 1992 | TX0003417544 |
| 10/22/1992 | October 15 1992 | TX0003417543 |
| 10/22/1992 | October 16 1992 | TX0003417542 |
| 10/22/1992 | October 17 1992 | TX0003417541 |
| 10/22/1992 | October 18 1992 | TX0003417546 |
| 11/04/1992 | October 19 1992 | TX0003423960 |
| 11/04/1992 | October 20 1992 | TX0003423958 |
| 11/04/1992 | October 21 1992 | TX0003423961 |
| 11/04/1992 | October 22 1992 | TX0003421627 |
| 11/04/1992 | October 23 1992 | TX0003421433 |
| 11/04/1992 | October 24 1992 | TX0003423959 |
| 11/04/1992 | October 25 1992 | TX0003421626 |
| 11/09/1992 | October 26 1992 | TX0003423987 |
| 11/09/1992 | October 27 1992 | TX0003423986 |
| 11/09/1992 | October 28 1992 | TX0003424019 |
| 11/09/1992 | October 29 1992 | TX0003424020 |
| 11/09/1992 | October 30 1992 | TX0003423976 |
| 11/09/1992 | October 31 1992 | TX0003424018 |
| 11/09/1992 | November 01 1992 | TX0003424017 |
| 11/17/1992 | November 02 1992 | TX0003428925 |
| 11/17/1992 | November 03 1992 | TX0003428924 |
| 11/17/1992 | November 04 1992 | TX0003428923 |
| 11/17/1992 | November 05 1992 | TX0003428922 |
| 11/17/1992 | November 06 1992 | TX0003428921 |
| 11/17/1992 | November 07 1992 | TX0003428920 |
| 11/17/1992 | November 08 1992 | TX0003428919 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 11/30/1992 | November 09 1992 | TX0003440570 |
| 11/30/1992 | November 10 1992 | TX0003440571 |
| 11/30/1992 | November 11 1992 | TX0003440572 |
| 11/30/1992 | November 12 1992 | TX0003440568 |
| 11/30/1992 | November 13 1992 | TX0003440569 |
| 11/30/1992 | November 14 1992 | TX0003440566 |
| 11/30/1992 | November 15 1992 | TX0003440567 |
| 12/08/1992 | November 16 1992 | TX0003454800 |
| 12/08/1992 | November 17 1992 | TX0003454801 |
| 12/08/1992 | November 18 1992 | TX0003454825 |
| 12/08/1992 | November 19 1992 | TX0003454799 |
| 12/08/1992 | November 20 1992 | TX0003454797 |
| 12/08/1992 | November 21 1992 | TX0003454798 |
| 12/08/1992 | November 22 1992 | TX0003454796 |
| 12/04/1992 | November 23 1992 | TX0003440597 |
| 12/04/1992 | November 24 1992 | TX0003440601 |
| 12/04/1992 | November 25 1992 | TX0003440600 |
| 12/04/1992 | November 26 1992 | TX0003440599 |
| 12/04/1992 | November 27 1992 | TX0003440598 |
| 12/04/1992 | November 28 1992 | TX0003440596 |
| 12/04/1992 | November 29 1992 | TX0003440643 |
| 12/16/1992 | November 30 1992 | TX0003454743 |
| 12/16/1992 | December 01 1992 | TX0003454744 |
| 12/16/1992 | December 02 1992 | TX0003454745 |
| 12/16/1992 | December 03 1992 | TX0003454742 |
| 12/16/1992 | December 04 1992 | TX0003454814 |
| 12/16/1992 | December 05 1992 | TX0003455870 |
| 12/16/1992 | December 06 1992 | TX0003454815 |
| 12/29/1992 | December 07 1992 | TX0003454677 |
| 12/29/1992 | December 08 1992 | TX0003454676 |
| 12/29/1992 | December 09 1992 | TX0003454665 |
| 12/29/1992 | December 10 1992 | TX0003454674 |
| 12/29/1992 | December 11 1992 | TX0003454675 |
| 12/29/1992 | December 12 1992 | TX0003454663 |
| 12/29/1992 | December 13 1992 | TX0003454664 |
| 12/28/1992 | December 14 1992 | TX0003454659 |
| 12/28/1992 | December 15 1992 | TX0003454660 |
| 06/24/1993 | December 16 1992 | TX0003454661 |
| 12/28/1992 | December 17 1992 | TX0003454672 |
| 06/24/1993 | December 18 1992 | TX0003454662 |
| 04/23/1993 | December 19 1992 | TX0003454609 |
| 12/28/1992 | December 20 1992 | TX0003454673 |
| 01/07/1993 | December 21 1992 | TX0003528088 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 01/07/1993 | December 22 1992 | TX0003528087 |
| 01/07/1993 | December 23 1992 | TX0003528086 |
| 01/07/1993 | December 24 1992 | TX0003528085 |
| 01/07/1993 | December 25 1992 | TX0003528084 |
| 01/07/1993 | December 26 1992 | TX0003528094 |
| 01/07/1993 | December 27 1992 | TX0003528093 |
| 01/07/1993 | December 28 1992 | TX0003528089 |
| 01/07/1993 | December 29 1992 | TX0003528090 |
| 01/07/1993 | December 30 1992 | TX0003528092 |
| 01/07/1993 | December 31 1992 | TX0003528091 |
| 03/19/1993 | January 1993 | TX0003629602 |
| 04/15/1993 | February 1993 | TX0003539940 |
| 05/24/1993 | March 1993 | TX0003630132 |
| 06/21/1993 | April 1993 | TX0003562106 |
| 07/22/1993 | May 1993 | TX0003744244 |
| 09/03/1993 | June 1993 | TX0003630231 |
| 09/30/1993 | July 1993 | TX0003694482 |
| 08/27/1993 | August 17 1993 | TX0003589362 |
| 10/12/1993 | August 1993 | TX0003694511 |
| 11/26/1993 | September 1993 | TX0003754615 |
| 01/27/1994 | October 1993 | TX0003754831 |
| 01/18/1994 | November 1993 | TX0003694410 |
| 02/24/1994 | December 1993 | TX0003773780 |
| 03/11/1994 | January 1994 | TX0003774343 |
| 05/04/1994 | February 1994 | TX0003774308 |
| 05/16/1994 | March 1994 | TX0003833159 |
| 06/24/1994 | April 1994 | TX0003833268 |
| 07/21/1994 | May 1994 | TX0003848784 |
| 08/17/1994 | June 1994 | TX0003909764 |
| 10/07/1994 | July 1994 | TX0003848891 |
| 11/04/1994 | August 1994 | TX0003946973 |
| 11/14/1994 | September 1994 | TX0003946972 |
| 01/04/1995 | October 1994 | TX0003970253 |
| 02/01/1995 | November 1994 | TX0003950871 |
| 02/21/1995 | December 1994 | TX0004004820 |
| 04/10/1995 | January 1995 | TX0004016572 |
| 04/17/1995 | February 1995 | TX0004013337 |
| 05/19/1995 | March 1995 | TX0004022559 |
| 07/10/1995 | April 1995 | TX0004022856 |
| 08/14/1995 | May 1995 | TX0004101750 |
| 09/19/1995 | June 1995 | TX0004110721 |
| 10/20/1995 | July 1995 | TX0004181142 |
| 11/08/1995 | August 1995 | TX0004124261 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 12/05/1995 | September 1995 | TX0004165925 |
| 12/26/1995 | October 1995 | TX0004165970 |
| 01/24/1996 | November 1995 | TX0004156412 |
| 02/26/1996 | December 1995 | TX0004185062 |
| 03/25/1996 | January 1996 | TX0004181116 |
| 04/22/1996 | February 1996 | TX0004204380 |
| 05/31/1996 | March 1996 | TX0004271840 |
| 08/19/1996 | April 1996 | TX0004363121 |
| 12/16/1996 | May 1996 | TX0004397876 |
| 09/25/1996 | June 1996 | TX0004336928 |
| 09/25/1996 | July 1996 | TX0004336903 |
| 11/19/1996 | August 1996 | TX0004363123 |
| 11/20/1996 | September 1996 | TX0004536202 |
| 12/23/1996 | October 1996 | TX0004569487 |
| 03/06/1997 | November 1996 | TX0004434607 |
| 03/10/1997 | December 1996 | TX0004420536 |
| 04/07/1997 | January 1997 | TX0004439686 |
| 05/21/1997 | February 1997 | TX0004468871 |
| 06/18/1997 | March 1997 | TX0004490685 |
| 06/18/1997 | April 1997 | TX0004490681 |
| 08/12/1997 | May 1997 | TX0004518137 |
| 09/08/1997 | June 1997 | TX0004538126 |
| 10/27/1997 | July 1997 | TX0004557160 |
| 02/19/1998 | August 1997 | TX0004616423 |
| 11/20/1997 | September 1997 | TX0004572889 |
| 01/09/1998 | October 1997 | TX0004602995 |
| 02/09/1998 | November 1997 | TX0004616441 |
| 04/06/1998 | December 1997 | TX0004637931 |
| 04/06/1998 | January 1998 | TX0004650288 |
| 05/28/1998 | February 1998 | TX0004706128 |
| 06/29/1998 | March 1998 | TX0004711430 |
| 08/10/1998 | April 1998 | TX0004740447 |
| 08/13/1998 | May 1998 | TX0004737867 |
| 07/16/1999 | June 1998 | TX0004938668 |
| 07/16/1999 | July 1998 | TX0004938664 |
| 07/16/1999 | August 1998 | TX0004938669 |
| 07/16/1999 | September 1998 | TX0004938666 |
| 07/16/1999 | October 1998 | TX0004938667 |
| 07/16/1999 | November 1998 | TX0004935315 |
| 07/16/1999 | December 1998 | TX0004938665 |
| 07/16/1999 | January 1999 | TX0004938663 |
| 07/16/1999 | February 1999 | TX0004935341 |
| 07/16/1999 | March 1999 | TX0004938657 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 07/16/1999 | April 1999 | TX0004938645 |
| 08/27/1999 | May 1999 | TX0004979410 |
| 08/30/1999 | June 1999 | TX0004979384 |
| 09/27/1999 | July 1999 | TX0004054851 |
| 10/28/1999 | August 1999 | TX0005000308 |
| 11/22/1999 | September 1999 | TX0005022666 |
| 01/24/2000 | October 1999 | TX0005041635 |
| 01/24/2000 | November 1999 | TX0005041634 |
| 03/06/2000 | December 1999 | TX0005052091 |
| 03/06/2000 | January 2000 | TX0005052110 |
| 04/10/2000 | February 2000 | TX0005078457 |
| 05/11/2000 | March 2000 | TX0005093577 |
| 07/17/2000 | April 2000 | TX0005124108 |
| 08/17/2000 | May 2000 | TX0005148199 |
| 09/11/2000 | June 2000 | TX0005171118 |
| 09/11/2000 | July 2000 | TX0005198643 |
| 11/13/2000 | August 2000 | TX0005193127 |
| 11/17/2000 | September 2000 | TX0005209652 |
| 01/19/2001 | October 2000 | TX0005234327 |
| 01/29/2001 | November 2000 | TX0005274375 |
| 03/19/2001 | December 2000 | TX0005271941 |
| 04/23/2001 | January 2001 | TX0005294055 |
| 04/23/2001 | February 2001 | TX0005294033 |
| 06/25/2001 | March 2001 | TX0005330015 |
| 06/21/2001 | April 2001 | TX0005330788 |
| 08/03/2001 | May 2001 | TX0005355294 |
| 08/24/2001 | June 2001 | TX0005376999 |
| 10/15/2001 | July 2001 | TX0005405035 |
| 05/03/2002 | August 2001 | TX0005569864 |
| 03/04/2002 | September 2001 | TX0005426586 |
| 01/30/2002 | October 2001 | TX0005502757 |
| 03/26/2002 | November 2001 | TX0005562050 |
| 05/24/2002 | December 2001 | TX0005554583 |
| 04/17/2002 | January 2002 | TX0005569855 |
| 04/22/2002 | February 2002 | TX0005582069 |
| 06/24/2002 | March 2002 | TX0005554637 |
| 08/08/2002 | April 2002 | TX0005582138 |
| 08/09/2002 | May 2002 | TX0005582132 |
| 10/15/2002 | June 2002 | TX0005613710 |
| 10/16/2002 | July 2002 | TX0005600424 |
| 11/12/2002 | August 2002 | TX0005613726 |
| 11/25/2002 | September 2002 | TX0005639690 |
| 01/14/2003 | October 2002 | TX0005654162 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 02/10/2003 | November 2002 | TX0005657788 |
| 03/25/2003 | December 2002 | TX0005683862 |
| 04/01/2003 | January 2003 | TX0005702677 |
| 05/01/2003 | February 2003 | TX0005729461 |
| 07/03/2003 | March 2003 | TX0005760225 |
| 07/03/2003 | April 2003 | TX0005673208 |
| 07/30/2003 | May 2003 | TX0005800575 |
| 08/26/2003 | June 2003 | TX0005800460 |
| 10/24/2003 | July 2003 | TX0005842105 |
| 10/28/2003 | August 2003 | TX0005842108 |
| 12/02/2003 | September 2003 | TX0005878913 |
| 01/16/2004 | October 2003 | TX0005878729 |
| 02/17/2004 | November 2003 | TX0005892021 |
| 03/29/2004 | December 2003 | TX0005921891 |
| 03/29/2004 | January 2004 | TX0005922015 |
| 05/17/2004 | February 2004 | TX0005964183 |
| 05/24/2004 | March 2004 | TX0005964178 |
| 07/15/2004 | March 2004 | TX0006010365 |
| 07/06/2004 | April 2004 | TX0005989059 |
| 09/09/2004 | May 2004 | TX0006069406 |
| 09/17/2004 | June 2004 | TX0006069581 |
| 10/20/2004 | July 2004 | TX0006052559 |
| 10/20/2004 | August 2004 | TX0006052556 |
| 12/06/2004 | September 2004 | TX0006071958 |
| 01/28/2005 | October 2004 | TX0006103478 |
| 02/07/2005 | November 2004 | TX0006103479 |
| 03/04/2005 | December 2004 | TX0006116181 |
| 04/11/2005 | January 2005 | TX0006128731 |
| 06/03/2005 | February 2005 | TX0006181346 |
| 06/24/2005 | March 2005 | TX0006181370 |
| 06/28/2005 | April 2005 | TX0006181345 |
| 08/01/2005 | May 2005 | TX0006187925 |
| 09/13/2005 | June 2005 | TX0006215781 |
| 09/20/2005 | July 2005 | TX0006222424 |
| 10/28/2005 | August 2005 | TX0006238375 |
| 11/23/2005 | September 2005 | TX0006431433 |
| 01/17/2006 | October 2005 | TX0006285613 |
| 01/24/2006 | November 2005 | TX0006290979 |
| 03/27/2006 | December 2005 | TX0006331174 |
| 03/30/2006 | January 2006 | TX0006326596 |
| 05/01/2006 | February 2006 | TX0006334963 |
| 06/20/2006 | March 2006 | TX0006379160 |
| 07/07/2006 | April 2006 | TX0006417272 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 08/18/2006 | May 2006 | TX0006611796 |
| 08/31/2006 | June 2006 | TX0006611797 |
| 09/18/2006 | July 2006 | TX0006431403 |
| 11/14/2006 | August 2006 | TX0006481188 |
| 11/28/2006 | September 2006 | TX0006479988 |
| 01/29/2007 | October 2006 | TX0006511591 |
| 01/29/2007 | November 2006 | TX0006505011 |
| 02/16/2007 | December 2006 | TX0006511609 |
| 04/17/2007 | January 2007 | TX0006550566 |
| 06/05/2007 | February 2007 | TX0006587891 |
| 06/06/2007 | March 2007 | TX0006587863 |
| 06/22/2007 | April 2007 | TX0006587940 |
| 08/06/2007 | May 2007 | TX0006614523 |
| 10/05/2007 | June 2007 | TX0006630465 |
| 10/09/2007 | July 2007 | TX0006630457 |
| 10/22/2007 | August 2007 | TX0006630398 |
| 12/02/2007 | September 2007 | TX0006644183 |
| 01/14/2008 | October 2007 | TX0006644606 |
| 01/17/2008 | November 2007 | TX0006663034 |
| 05/05/2008 | December 2007 | TX0006647202 |
| 04/08/2008 | January 2008 | TX0006662645 |
| 04/16/2008 | February 2008 | TX0006647192 |
| 06/16/2008 | March 2008 | TX0006662404 |
| 06/26/2008 | April 2008 | TX0006662925 |
| 07/24/2008 | May 2008 | TX0006661189 |
| 08/11/2008 | June 2008 | TX0006662634 |
| 10/06/2008 | July 2008 | TX0006660567 |
| 10/23/2008 | August 2008 | TX0006664660 |
| 11/21/2008 | September 2008 | TX0006660452 |
| 01/29/2009 | October 2008 | TX0006631926 |
| 03/09/2009 | November 2008 | TX0006679508 |
| 03/12/2008 | December 2008 | TX0006679472 |
| 04/16/2009 | January 2009 | TX0006631550 |
| 06/11/2009 | February 2009 | TX0006681730 |
| 06/18/2009 | March 2009 | TX0006679511 |
| 09/14/2009 | April 2009 | TX0006683998 |
| 08/07/2009 | May 2009 | TX0006685341 |
| 11/27/2009 | June 2009 | TX0006700069 |
| 10/13/2009 | July 2009 | TX0006685673 |
| 11/02/2009 | August 2009 | TX0006700107 |
| 11/30/2009 | September 2009 | TX0006699974 |
| 01/01/2010 | October 2009 | TX0006701541 |
| 03/17/2010 | November 2009 | TX0006702486 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 05/25/2010 | December 2009 | TX0006704244 |
| 04/12/2010 | January 2010 | TX0006704036 |
| 05/25/2010 | February 2010 | TX0006704261 |
| 07/06/2010 | March 2010 | TX0006704863 |
| 07/02/2010 | April 2010 | TX0006704874 |
| 09/01/2010 | May 2010 | TX0006705118 |
| 10/06/2010 | June 2010 | TX0006776164 |
| 10/06/2010 | June 2010 | TX0006787584 |
| 10/08/2010 | July 2010 | TX0006771483 |
| 10/22/2010 | August 2010 | TX0006718509 |
| 12/20/2010 | September 2010 | TX0006771757 |
| 01/10/2011 | October 2010 | TX0006771515 |
| 02/22/2011 | November 2010 | TX0006772975 |
| 03/23/2011 | December 2010 | TX0006772922 |
| 04/13/2011 | January 2011 | TX0006776368 |
| 06/13/2011 | February 2011 | TX0006778315 |
| 07/12/2011 | March 2011 | TX0006787582 |
| 08/04/2011 | April 2011 | TX0006779136 |
| 08/03/2011 | May 2011 | TX0006784582 |
| 09/12/2011 | June 2011 | TX0006784583 |
| 07/12/2011 | July 2011 | TX0006604599 |
| 07/11/2011 | August 2011 | TX0006604598 |
| 03/01/2012 | September 2011 | TX0006787890 |
| 05/23/2012 | October 2011 | TX0006612366 |
| 07/05/2012 | November 2011 | TX0006789366 |
| 08/17/2012 | December 2011 | TX0006612368 |
| 09/14/2012 | January 2012 | TX0006612369 |
| 10/09/2012 | February 2012 | TX0006540580; |
| 11/19/2012 | March 2012 | TX0006604600 |
| 12/07/2012 | April 2012 | TX0007693250 |
| 12/26/2012 | May 2012 | TX0007741913 |
| 12/26/2012 | June 2012 | TX0007741886 |
| 03/26/2013 | July 2012 | TX0007806241 |
| 02/26/2013 | August 2012 | TX0007806252 |
| 03/26/2013 | September 2012 | TX0007806296 |
| 02/26/2013 | October 2012 | TX0007806274 |
| 05/09/2013 | November 2012 | TX0007883208 |
| 05/09/2013 | December 2012 | TX0007883233 |
| 07/12/2013 | January 2013 | TX0007903591 |
| 07/12/2013 | February 2013 | TX0007903616 |
| 08/27/2013 | March 2013 | TX0008003361 |
| 08/26/2013 | April 2013 | TX0008003374 |
| 09/26/2013 | May 2013 | TX0007901978 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 01/22/2014 | June 2013 | TX0007875720 |
| 01/22/2014 | July 2013 | TX0007875719 |
| 04/07/2014 | August 2013 | TX0007950929 |
| 04/07/2014 | September 2013 | TX0007886804 |
| 05/05/2014 | October 2013 | TX0008003340 |
| 05/05/2014 | November 2013 | TX0008003354 |
| 08/28/2014 | December 2013 | TX0007966070 |
| 08/28/2014 | January 2014 | TX0007966053 |
| 09/23/2014 | February 2014 | TX0008076781 |
| 09/23/2014 | March 2014 | TX0008076799 |
| 10/20/2014 | April 2014 | TX0007936954 |
| 10/20/2014 | May 2014 | TX0007936960 |
| 02/09/2015 | June 2014 | TX0008152698 |
| 02/09/2015 | July 2014 | TX0008152663 |
| 03/16/2015 | August 2014 | TX0008152566 |
| 03/16/2015 | September 2014 | TX0008152759 |
| 05/12/2015 | October 2014 | TX0008162628 |
| 05/12/2015 | November 2014 | TX0008162251 |
| 06/26/2015 | December 2014 | TX0008180683 |
| 06/26/2015 | January 2015 | TX0008180689 |
| 09/03/2015 | February 2015 | TX0008149322 |
| 09/04/2015 | March 2015 | TX0008149564 |
| 10/13/2015 | April 2015 | TX0008234296 |
| 10/13/2015 | May 2015 | TX0008232331 |
| 01/04/2016 | June 2015 | TX0008247525 |
| 01/04/2016 | July 2015 | TX0008247536 |
| 02/02/2016 | August 2015 | TX0008215457 |
| 02/02/2016 | September 2015 | TX0008215332 |
| 03/25/2016 | October 2015 | TX0008256080 |
| 03/25/2016 | November 2015 | TX0008256082 |
| 06/06/2016 | December 2015 | TX0008264020 |
| 07/05/2016 | January 2016 | TX0008371141 |
| 07/05/2016 | February 2016 | TX0008371130 |
| 07/09/2016 | March 2016 | TX0008331553 |
| 07/07/2016 | April 2016 | TX0008331424 |
| 09/19/2016 | May 2016 | TX0008284018 |
| 10/18/2016 | June 2016 | TX0008334468 |
| 11/17/2016 | July 2016 | TX0008342638 |
| 12/19/2016 | August 2016 | TX0008301851 |
| 01/13/2017 | September 2016 | TX0008378334 |
| 03/10/2017 | October 2016 | TX0008342981 |
| 04/07/2017 | November 2016 | TX0008381531 |
| 04/06/2017 | December 2016 | TX0008381534 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 07/11/2017 | January 2017 | TX0008403301 |
| 07/25/2017 | February 2017 | TX0008467170 |
| 07/11/2017 | March 2017 | TX0008402856 |
| 07/20/2017 | April 2017 | TX0008403280 |
| 08/15/2017 | May 2017 | TX0008426926 |
| 09/29/2017 | June 2017 | TX0008472549 |
| 11/02/2017 | July 2017 | TX0008473142 |
| 11/02/2017 | August 2017 | TX0008473138 |
| 01/02/2018 | September 2017 | TX0008496766 |
| 01/02/2018 | October 2017 | TX0008496749 |
| 02/26/2018 | November 2017 | TX0008670646 |
| 02/26/2018 | December 2017 | TX0008670662 |
| 03/29/2018 | January 2018 | TX0008532326 |
| 04/13/2018 | February 2018 | TX0008532321 |
| 05/18/2018 | March 2018 | TX0008548153 |
| 05/31/2018 | April 2018 | TX0008548159 |
| 06/25/2018 | May 2018 | TX0008575835 |
| 07/19/2018 | June 2018 | TX0008575864 |
| 08/03/2018 | July 2018 | TX0008581007 |
| 09/21/2018 | August 2018 | TX0008619787 |
| 10/11/2018 | September 2018 | TX0008667496 |
| 11/15/2018 | October 2018 | TX0008667980 |
| 12/17/2018 | November 2018 | TX0008668175 |
| 01/18/2019 | December 2018 | TX0008671358 |
| 02/20/2019 | January 2019 | TX0008700758 |
| 03/29/2019 | February 2019 | TX0008799913 |
| 04/09/2019 | March 2019 | TX0008798400 |
| 05/03/2019 | April 2019 | TX0008789889 |
| 06/04/2019 | May 2019 | TX0008793394 |
| 07/03/2019 | June 2019 | TX0008798527 |
| 08/06/2019 | July 2019 | TX0008804787 |
| 09/06/2019 | August 2019 | TX0008804391 |
| 10/11/2019 | September 2019 | TX0008820641 |
| 11/13/2019 | October 2019 | TX0008822353 |
| 12/10/2019 | November 2019 | TX0008829325 |
| 01/14/2020 | December 2019 | TX0008832419 |
| 02/21/2020 | January 2020 | TX0008860609 |
| 03/11/2020 | February 2020 | TX0008861827 |
| 04/06/2020 | March 2020 | TX0008863368 |
| 05/06/2020 | April 2020 | TX0008877261 |
| 06/08/2020 | May 2020 | TX0008884825 |
| 07/08/2020 | June 2020 | TX0008886921 |
| 08/06/2020 | July 2020 | TX0008893594 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 09/03/2020 | August 2020 | TX0008901386 |
| 10/05/2020 | September 2020 | TX0008911320 |
| 11/04/2020 | October 2020 | TX0008919627 |
| 12/02/2020 | November 2020 | TX0008923677 |
| 01/05/2021 | December 2020 | TX0008932172 |
| 02/03/2021 | January 2021 | TX0008940957 |
| 03/03/2021 | February 2021 | TX0008955210 |
| 04/02/2021 | March 2021 | TX0008960902 |
| 05/04/2021 | April 2021 | TX0008973196 |
| 09/07/2021 | May 2021 | TX0009036853 |
| 07/07/2021 | June 2021 | TX0009292584 |
| 08/08/2021 | July 2021 | TX0009011632 |
| 09/14/2021 | August 2021 | TX0009033069 |
| 10/12/2021 | September 2021 | TX0009070751 |
| 11/09/2021 | October 2021 | TX0009093718 |
| 12/10/2021 | November 2021 | TX0009112293 |
| 01/11/2022 | December 2021 | TX0009123513 |
| 02/16/2022 | January 2022 | TX0009130381 |
| 03/10/2022 | February 2022 | TX0009140381 |
| 04/12/2022 | March 2022 | TX0009147517 |
| 05/26/2022 | April 2022 | TX0009197706 |
| 06/21/2022 | May 2022 | TX0009170786 |
| 07/19/2022 | June 2022 | TX0009181855 |
| 09/03/2022 | July 2022 | TX0009187861 |
| 09/30/2022 | August 2022 | TX0009198634 |
| 10/07/2022 | September 2022 | TX0009202424 |
| 11/10/2022 | October 2022 | TX0009220792 |
| 12/22/2022 | November 2022 | TX0009254416 |
| 01/10/2023 | December 2022 | TX0009260679 |
| 02/02/2023 | January 2023 | TX0009266515 |
| 03/24/2023 | February 2023 | TX0009276211 |
| 07/12/2023 | March 2023 | TX0009285014 |
| 05/14/2023 | April 2023 | TX0009289535 |
| 06/12/2023 | May 2023 | TX0009292889 |
| 07/11/2023 | June 2023 | TX0009301877 |
| 08/15/2023 | July 2023 | TX0009308785 |
| 09/12/2023 | August 2023 | TX0009320234 |
| 10/13/2023 | September 2023 | TX0009330678 |
| 11/17/2023 | October 2023 | TX0009337283 |
| 12/06/2023 | November 2023 | TX0009345772 |
| 01/09/2024 | December 2023 | TX0009359745 |
| 02/12/2024 | January 2024 | TX0009377905 |
| 3/14/2024 | February 2024 | TX0009386276 |

| Registration Date | Issue Registered | Registration Number |
|---|---|---|
| 4/12/2024 | March 2024 | TX0009396097 |
| 5/28/2024 | April 2024 | TX0009409215 |
| 6/12/2024 | May 2024 | TX0009415489 |
| 7/19/2024 | June 2024 | TX0009425414 |
| 8/9/2024 | July 2024 | TX0009432588 |
| 9/10/2024 | August 2024 | TX0009438010 |
| 10/17/2024 | September 2024 | TX0009450773 |
| 11/8/2024 | October 2024 | TX0009458340 |
| 12/10/2024 | November 2024 | TX0009468072 |
| 1/13/2025 | December 2024 | TX0009477860 |
| 2/14/2025 | January 2025 | TX0009493577 |
| 3/21/2025 | February 2025 | TX0009500323 |
| 4/3/2025 | March 2025 | TX0009486939 |
| 5/5/2025 | April 2025 | TX0009517270 |
| 7/8/2025 | June 2025 | TX0009535274 |